1415149 ALBERTA LTD.
RR 1
LACOMBE, AB  T4L 2N1

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

24 HOUR CONTRACTING, LLC
41 BUILDERS LANE
TOWANDA, PA  18848

24 HR SAFETY, LLC
P O BOX 4356
DEPT. 1561
HOUSTON, TX  77210

3 DS PLUMBING
6474 HWY 87 N. SIDEVIEW RD.
SAN ANGELO, TX  76901

[NAME ON FILE]
[ADDRESS ON FILE]

3M
C/O SHERRIE PEWITT
P.O. BOX 844127
DALLAS, TX  75284-4127

3M
PO BOX 844127
DALLAS, TX  75284-4127

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

4 RIVERS EQUIPMENT LLC
POBOX 913509
DENVER, CO  80291

4 STAR HOSE & SUPPLY, INC.
PO BOX 541356
DALLAS, TX  75354-1356

4K COMPANIES LLC
PO BOX 1358
GRAHAM, TX  76450

4STARTECH.COM
PO BOX 486
TUXEDO PARK, NY  10987

632 - CONSOLIDATED COMMUNICATIONS
PO BOX 14828
ST. LOUIS, MO  63178-4828

6500 WEST FREEWAY LLC
6500 WEST FREEWAY SUITE 104
FORT WORTH, TX  76116

74 LUBE & INSPECTION
PO BOX 1385
POTEET, TX  78065

[NAME ON FILE]
[ADDRESS ON FILE]

A & B WELDING, INC.
5201 W. MARSHALL
LONGVIEW, TX  75604

A&M MACHINE WORKS, INC.
PO BOX 1196
HOBBS, NM  88241-1196

A&M THREADERS, INC.
PO BOX 622
MEAD, CO  80542

A&W OILFIELD SERVICES
1301 FORUM WAY S
FORT WORTH, TX  76140

[NAME ON FILE]
[ADDRESS ON FILE]

A.S.A.P. INDUSTRIES MANUFACTURING INC
PO BOX 938
BOURG, LA  70343

A.T.&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

A1 AUTO GLASS
14691 CR 452
LINDALE, TX  75771

A-1 BRADENS TOWING, LLC
835 NATIONAL RD
BRIDGEPORT, OH  43912

A-1 GASKET & INDUSTRIAL SUPPLY, INC.
PO BOX 4998
ODESSA, TX  79760

A2Z MATERIALS LLC
21903 WINDBURY CT
KATY, TX  77450

AAA AFFORDABLE VACUUM SERVICE
2201 MIDKIFF RD
MIDLAND, TX  79701

AAA COOPER TRANSPORTATION
PO BOX 935003
ATLANTA, GA  31193-5003

[NAME ON FILE]
[ADDRESS ON FILE]

ABC AUTO 10 - KILGORE
PO BOX 3688
LONGVIEW, TX  75606

ABC AUTO PARTS
PO BOX 3627
LONGVIEW, TX  75606

ABC PLUS
PO BOX 1046
BAKER, MT  59313

ABC SALES & SERVICES
1076 HOMAN HILL ROAD
TOWANDA, PA  18848

[NAME ON FILE]
[ADDRESS ON FILE]

ABILENE RENTAL CENTER, LC
1357 S TREADAWAY
ABILENE, TX  79602

[NAME ON FILE]
[ADDRESS ON FILE]

ABRASIVES INC
4090 HWY 49
GLEN ULLIN, ND  58631

ABS T-SHIRT GRAPHICS LLC
511 E FRONT ST
TYLER, TX  75702

ABSOLUTE SAFETY
PO BOX 832
TATUM, TX  75691

[NAME ON FILE]
[ADDRESS ON FILE]

ACADIA PARISH (SALES TAX)
2402 N PARKERSON AVE
CROWLEY, LA  70526

ACC BUSINESS
PO BOX 5077
CAROL STREAM, IL  60197-5077

ACCUDATA SYSTEMS
PO BOX 737018
DALLAS, TX  75373

ACE HARDWARE
PO BOX 1090
MONAHANS, TX  79756

ACE LOCK
5964 BAUM BOULEVARD
PITTSBURGH, PA  15206

ACE WELDING AND TRAILER CO
PO BOX 200426
SAN ANTONIO, TX  78220

ACME TRUCK LINE INC
PO BOX 415000
MSC-410683
NASHVILLE, TN  37241-5000

[NAME ON FILE]
[ADDRESS ON FILE]

ACTION CLEANING SYSTEMS, INC
P O BOX 4910
TYLER, TX  75712

ACTION SPECIALTIES LLC
7915 HWY 90 WEST
NEW IBERIA, LA  70560

ACTION SUPPLY PRODUCTS INC
1065 MONTOUR WEST INDUSTRIAL PARK
CORAOPOLIS, PA  15108

ACTION SUPPLY PRODUCTS INC
1065 MONTOUR WEST INDUSTRIAL
CORAOPOLIS, PA  15108

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ADDITEL CORPORATION
2900 SATURN ST.
STE. B
BREA, CA  92821

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ADP PAYROLL
400 W. COVINA BLVD
SAN DIMAS, CA  91773

ADP, INC
PO BOX 842875
BOSTON, MA  02284-2875

ADROIT WELDING, INC.
PO BOX 51738
MIDLAND, TX  79710

ADT SECURITY SERVICES INC
PO BOX 371878
PITTSBURGH, PA  15250-7878

[NAME ON FILE]
[ADDRESS ON FILE]

ADVANCED E-LINE SOLUTIONS
110 GARBER RD
BROUSSARD, LA  70518

ADVANCED UPSTREAM LTD.
UNIT 21
4855 102 AVENUE SE
CALGARY, AB  T2C 2X7
CANADA

ADVANCEMENT INTERNATIONAL LTD
595 CIRCLEWOOD
AURORA, OH  44202

ADVANTAGE COMMUNICATIONS GROUP, LLC
2 SEAVIEW BOULEVARD
SUITE 104
PORT WASHINGTON, NY  11050

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ADVOCATFIRMAET  THOMMESSEN AS
HAAKON VIIS GATE 10
POSTBOX 1484
VIKA, OLSO  NO-0116

AEIS (0756)
ATT GREG WRAALSTAD/PROXY MGR
901 3RD AVE SOUTH
MINNEAPOLIS, MN  55474

[NAME ON FILE]
[ADDRESS ON FILE]

AFFORDABLE FENCING
PO BOX 2405
DECATUR, TX  76234

[NAME ON FILE]
[ADDRESS ON FILE]

AGE INDUSTRIES, LTD
PO BOX 205322
DALLAS, TX  75320-5322

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AHG TECHNOLOGIES, LP
9430 RESEARCH BLVD BLDG 4-120
AUSTIN, TX  78759

AIP PRODUCTS COMPANY, INC.
PO BOX 14088
ODESSA, TX  79768

AIR COMM CORPORATION
4840 S. 35TH STREET
PHOENIX, AZ  85040

AIR ONE LOGISTICS USA INC
15311 W. VANTAGE PKWY 255
HOUSTON, TX  77032

AIR POWER SALES & SERVICE
LOCKBOX 5138
PO BOX 660367
DALLAS, TX  75266-0367

AIR SPECIALTY & EQUIPMENT CO.
406 S. NAVIGATION
CORPUS CHRISTI, TX  78405

AIRESPRING INC.
FILE 1422
1801 W OLYMPIC BLVD
PASADENA, CA  91199

AIRGAS NITROGEN SERVICES, LLC
PO BOX 734446
CHICAGO, IL  60673-4446

AIRGAS USA LLC
PO BOX 734445
CHICAGO, IL  60673-445

AIRGAS USA LLC
PO BOX 734671
DALLAS, TX  75373-4671

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AKSHAR SW LLC (MICROTEL INN)
3731 TERRASOL TRL SW
LILBURN, GA  30047

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ALBERTS TOWING
2402 N LONGVIEW STREET
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

ALBRIGHT AIR
5462 PR 4221
GILMER, TX  75644

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ALCO AIR COOLING HEATING AND PLUMBING
4412 US HWY 259 N
LONGVIEW, TX  75605

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ALERTMEDIA
PO BOX 737649
DALLAS, TX  75373

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ALLIANCE TOWING & RECOVERY
3512 S WILMA
MONAHANS, TX  79756

ALLIED ELECTRONICS INC.
PO BOX 841811
DALLAS, TX  75284-1811

[NAME ON FILE]
[ADDRESS ON FILE]

ALLIED WIRE & CABLE, INC
PO BOX 26157
COLLEGEVILLE, PA  19426-0157

[NAME ON FILE]
[ADDRESS ON FILE]

ALLIED WORLD SPECIALTY INSURANCE
COMPANY
199 WATER STREET
ATTN: PROFESSIONAL LIABILITY
UNDERWRITING
NEW YORK, NY  10038

[NAME ON FILE]
[ADDRESS ON FILE]

ALLSTATE IDENTITY PROTECTION
PO BOX 123189
DEPT. 3189
DALLAS, TX  75312-3189

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ALPACA SEC (3021)
ATTN PROXY MGR
42881 LAKE BABCOCK DR
SUITE 200
BABCOCK RANCH, FL  33982

ALPHA & OMEGA CS &C INC.
PO BOX  94208
LUBBOCK, TX  79493

ALPHA MACHINE AND REPAIR
PO BOX 429
JOURDANTON, TX  78026

[NAME ON FILE]
[ADDRESS ON FILE]

ALPHA RENTALS LLC
PO BOX 53367
MIDLAND, TX  79710

[NAME ON FILE]
[ADDRESS ON FILE]

ALTA VISTA INVESTMENTS IV, LP
100 3RD STREET
CHARLEROI, PA  15022

[NAME ON FILE]
[ADDRESS ON FILE]

ALTERNATIVE ENVIRONMENTAL
& RECYCLING SERVICES INC.
115 CR 492
THRALL, TX  76578

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AMALGAMATED BANK (2352)
ATT BOB WINTERS OR PROXY MGR
275 7TH AV
NEW YORK, NY  10001

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AMAZON CAPITAL SERVICES INC
PO BOX 035184
SEATTLE, WA  98124

AMAZON CAPITAL SERVICES INC
PO BOX 035184
SEATTLE, WA  98124-5184

AMAZON CAPITAL SERVICES INC
PO BOX 15384
SEATTLE, WA  98124

AMBUSH CUSTOM COATINGS LLC
1672 FM 2264
DECATUR, TX  76234

AMC MECHANICAL SERVICES, LLC
PO BOX 823
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

AMERICA SUPPLY, LLC
PO BOX 1500
HOBBS, NM  88241

AMERICAN ALTERNATIVE INSURANCE
COMPANY
1271 AVENUE OF THE AMERICAS, 41ST FL
NEW YORK, NY  10020

AMERICAN ARBITRATION ASSOCIATION
13727 NOEL ROAD
SUITE 1025
DALLAS, TX  75240

AMERICAN BLOCK MFG CO INC
PO BOX 4346
DEPT 41
HOUSTON, TX  770210

AMERICAN CRANE & EQUIPMENT
PO BOX 13293
ODESSA, TX  79768-3293

AMERICAN DISPOSAL AND SEPTIC
148 COUNTY ROAD 426
THREE RIVERS, TX  78071

AMERICAN EAGLE, A DIVISION OF
BENNETT MOTOR EXPRESS, LLC
PO BOX 896829
CHARLOTTE, NC  28289

AMERICAN ELECTRIC POWER-OH
PO BOX 371496
PITTSBURG, PA  15250-7496

AMERICAN ELECTRIC POWER-OH
PO BOX 371496
PITTSBURG, PA  15250-7496

AMERICAN GILSONITE COMPANY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

AMERICAN INDUSTRIAL PLASTICS INC
724 FENTRESS BLVD
DAYTONA, FL  32114

AMERICAN IRON WORKS
201 ARLINGTON DRIVE
YUKON, OK  73099

AMERICAN MEDICAL GROUP INC
2410 N FOWLER
HOBBS, NM  88240

AMERICAN PETROLEUM INSTITUTE
200 MASSACHUSETTS AVE NW
WASHINGTON, DC  20001

AMERICAN PIPING INSPECTION, INC
17110 E PINE ST
TULSA, OK  74116

AMERICAN PRODUCERS SUPPLY CO., INC.
PO BOX 1050
MARIETTA, OH  45750

AMERICAN REALTY CAPITAL PROP.
PO BOX 847390
ARCP ID MESA PORTFOLIO, LLC
DALLAS, TX  75284-7390

AMERICAN SALES & SERVICE, INC.
PO BOX 61610
SAN ANGELO, TX  76906

[NAME ON FILE]
[ADDRESS ON FILE]

AMERIVAX, INC
10601 W MURPHY STREET
ODESSA, TX  79763

[NAME ON FILE]
[ADDRESS ON FILE]

AMERUS OILFIELD SOLUTIONS, LLC
PO BOX 60636
MIDLAND, TX  79711

AMG TECHNOLOGY INVESTMENT GROUP,
LLC
PO BOX 224704
DALLAS, TX  75222-4704

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AMWIN INSURANCE BROKERAGE LLC
4725 PIEDMONT ROW
SUITE 600
CHARLOTTE, NC  28210

ANAGO OF WESTERN PA
300 OLD POND ROAD SUITE 202
BRIDGEVILLE, PA  15017

ANALYTIC STRESS
3118 W PINHOOK RD
STE 202C
LAFAYETTE, LA  70508

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ANNETTE RAMIREZ TAX ASSESSOR-
COLLECTOR
PO BOX 4622
HOUSTON, TX  77210-4622

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AON CONSULTING, INC.
29695 NETWORK PLACE
CHICAGO, IL  60673-1296

AP GAS & ELECTRIC
6161 SAVOY DRIVE
SUITE 500
HOUSTON, TX  77036

AP SERVICE & SUPPLY
PO BOX 61610
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

APACHE SALES, INC.
PO BOX 2186
HOBBS, NM  88240

APEX (0158)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ  07102

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

APEX MACHINE SHOP INC.
PO BOX 2108
WILLISTON, ND  58801

[NAME ON FILE]
[ADDRESS ON FILE]

APMS OF HOUSTON DBA ALL POINTS OF
TEXAS
4015 WEST 11TH STREET
HOUSTON, TX  77055

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

APPLIED INDUSTRIAL TECHNOLOGIES, INC
22510 NETWORK PLACE
CHICAGO, IL  60673-1225

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ARADIA WIRELINE LLC
2040 N LOOP 336 WEST
SUITE 107
CONROE, TX  77304

[NAME ON FILE]
[ADDRESS ON FILE]

ARBON EQUIPMENT CORPORATION
25464 NETWORK PLACE
CHICAGO, IL  60673-1254

ARC PRODUCTS INC.
4010 LAREUNION PARKWAY
SUITE 160
DALLAS, TX  75212

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ARCO MOBILE FIRE EXTINGUISHER
PO BOX 1234
STEPHENVILLE, TX  76401

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ARG LUMAR, LLC
7762 SUGAR BEND DRIVE
ORLANDO, FL  32819

ARGUS MACHINE CO LTD
5820 - 97TH STREET
EDMONTON, AB  T6E3J1

ARI FINANCIAL SERVICES INC T46163
PO BOX 46163, POSTAL STATION A
TORONTO, ON  M5W 4K9

[NAME ON FILE]
[ADDRESS ON FILE]

ARIBA, INC
PO BOX 734605
CHICAGO, IL  60673-4605

ARIZONA ATTORNEY GENERALS OFFICE
ATTN KRIS MAYES
2005 N CENTRAL AVE
PHOENIX, AZ  85004

ARKANSAS ATTORNEY GENERALS OFFICE
ATTN TIM GRIFFIN
101 W CAPITAL AVE
LITTLE ROCK, AR  72201

[NAME ON FILE]
[ADDRESS ON FILE]

ARMADILLO HOTEL GROUP
9430 RESEARCH BLVD
BLDG 4, STE 120
AUSTIN, TX  78759

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AROONA ENERGY SOLUTIONS
K03-03-06 UOA BUSINESS PARK
JALAN PENGATURCARA U1/51, JALAN
PENGATURCARA U1/51
KAWASAN PERINDUSTRIAN TEMASYA
SHAH ALAM, SELANGOR  40150  MALAYSIA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ARROW EXTERMINATORS - DECATUR
PO BOX 951
DECATUR, TX  76234

ARROW EXTERMINATORS - GRAHAM
1220 ST HWY 16 S
GRAHAM, TX  76450

[NAME ON FILE]
[ADDRESS ON FILE]

ARROW-MAGNOLIA INTERNATIONAL
PO BOX 678236
DALLAS, TX  75267-8236

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ASAP INDUSTRIES MANUFACTURING INC
PO BOX 938
BOURG, LA  70343

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ASCO EQUIPMENT
PO BOX 3888
LUBBOCK, TX  79452

ASH GROVE CEMENT SOUTH TEXAS LLC
11011 CODY ST
OVERLAND PARK, KS  66210

ASH GROVE CEMENT SOUTH TEXAS LLC
C/O AMBER FIELDS
11011 CODY ST
OVERLAND PARK, KS  66210

[NAME ON FILE]
[ADDRESS ON FILE]

ASHLAND SPECIALTY INGREDIENTS
PO BOX 773412
CHICAGO, IL  60677-3412

ASMC LLC
19087 WEST CASEY ROAD
ROAD6
LIBERTYVILLE, IL  60048

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ASSET INTEGRITY MANAGEMENT LLC
187 DAMON ROAD
WATERFORD, OH  45786

ASSOCIATED SUPPLY CO., INC.
PO BOX 3888
LUBBOCK, TX  79452

ASTOUND BROADBAND
3001 W CUTHBERT AVE
MIDLAND, TX  79701

AT & T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT & T
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T BUSINESS
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

ATASCOSA COUNTY TAX OFFICE
1001 OAK STREET
LORETTA HOLLEY. P.C.C.
JOURDANTON, TX  78026

ATCO, LTD.
5302 FORAND STREET S.W.
CALGARY, AB  T3E 8B4
CANADA

ATHENA ENGINEERING SERVICES
9630 RANCHO DRIVE
WILLIS, TX  77318

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ATLAS OIL COMPANY
PO BOX 936859
ATLANTA, GA  31193-6859

[NAME ON FILE]
[ADDRESS ON FILE]

ATRADIUS TRADE CREDIT INSURANCE INC
PO BOX 715786
PHILADELPHIA, PA  19171-5786

ATRADIUS TRADE CREDIT INSURANCE, INC.
PO BOX 715786
PHILADELPHIA, PA  19171-5786

AUBAINE SUPPLY COMPANY INC
PO BOX 727
GIDDINGS, TX  78942

AUDITBOARD, INC.
12900 PARK PLAZA DRIVE, SUITE 200
CERRITOS, CA  90703

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AUSTIN HOSE
PO BOX 9533
AMARILLO, TX  79105

AUSTIN HOSE
PO BOX 9533
AMARILLO, TX  79105-9533

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AUTHORITY OF THE BOROUGH OF
CHARLEROI
PO BOX 211
CHARLEROI, PA  15022

AUTOMOTIVE SUPER CENTER
1505 US HWY 259 NORTH BUSINESS
KILGORE, TX  75663

AVALON RESEARCH LTD.
11456 - 96TH AVENUE
GRANDE PRAIRIE, AB  T8V 5M4

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AVETTA LLC
PO BOX 8474
PASADENA, CA  91109-8474

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

AVISO WEALTH/CDS (5083)
DANIELLE MONTANARI/PROXY MGR
700 - 1111 W. GEORGIA ST
VANCOUVER, BC  V6E 4T6
CANADA

AXA XL - PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA
17TH FLOOR
HARTFORD, CT  06103

[NAME ON FILE]
[ADDRESS ON FILE]

AXIOM MEDICAL CONSULTING, LLC
8401 NEW TRAILS DRIVE
THE WOODLANDS, TX  77381

AXIOM MEDICAL CONSULTING, LLC
PO BOX 207282
DALLAS, TX  75320-7282

AXIS FIRE AND SAFETY LLC
PO BOX 61
STEPHENVILLE, TX  76401

AXIS FIRE AND SAFETY, LLC
PO BOX 56
STEPHENVILLE, TX  76401

AXIS SERVICE, LLC
608 E MCMURRAY RD
SUITE 206
MCMURRAY, PA  15317

AXIS WATER TECHNOLOGIES
13912 INDIANA AVE.
LUBBOCK, TX  79423

AXOS CLEARING (0052)
ATT CORPORATE ACTIONS DEPT
1200 LANDMARK CTR, STE. 800
OMAHA, NE  68102-1916

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

B & B OILFIELD EQUIPMENT
PO BOX 492
MOUNT PLEASANT, MI  48804-0492

[NAME ON FILE]
[ADDRESS ON FILE]

B&B SAFETY SERVICES, LLC
PO BOX 1130
BRIDGEPORT, TX  76426

[NAME ON FILE]
[ADDRESS ON FILE]

B&K EQUIPMENT, LLC
PO BOX 741
WYALUSING, PA  18853

B&T OILFIELD PRODUCTS
1200 E 76TH ST. SUITE 1216
ANCHORAGE, AK  99518

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BAKER BODY SHOP
BOX 1279
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BAKER HUGHES OILFIELD OPERATIONS, LLC
PO BOX 301057
DALLAS, TX  75303-1057

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BAKER METAL & RECYCLING
PO BOX 542
BAKER, MT  59313-0542

BAKER MT HARDWARE
PO BOX 1180
BAKER, MT  59313-1180

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BAKER, DONELSON, BEARMAN, CALDWELL &
BERKOWITZ, PC
450 LAUREL ST. CHASE TOWER NORTH,
20TH FLOOR
BATON ROUGE, LA  70801

BAKKEN THREAD REPAIR LLC
PO BOX 516
FRUITA, CO  81521

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BANK OF NEW YORK MELLON (0901)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BAR M WELDING, LLC
PO BOX 2525
KILGORE, TX  75663

BARANKO ENVIRONMENTAL, LLC.
PO BOX 820
DICKINSON, ND  58602-0820

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BARCLAYS CAPITAL (8455)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BARLOW COMPOSITES
7601 WILL ROGERS BLVD
FORT WORTH, TX  76140

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BARNHART BOLT & SPECIAL FASTENERS,
INC.
PO BOX 69085
ODESSA, TX  79764

BARNHART BOLT & SPECIAL FASTENERS,
INC.
PO BOX 69085
ODESSA, TX  79769

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BARRON SERVICE PARTS
409 E 2ND STREET
ODESSA, TX  79761

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BASIN WIRE ROPE & RIGGING, INC
PO BOX 2208
DECATUR, AL  35609-2208

BASKITS INC
74 RAILSIDE ROAD
TORONTO, ON  M3A 1A3

BASS OILFIELD SUPPLY & SERVICES, LLC
3687 N FM 1611
SNYDER, TX  79549

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BCBS- HEALTH CARE SERVICE
CORPORATION
PO BOX 731428
DALLAS, TX  75373-1428

BD WINSTON FAMILY, LTD
203 SOUTH 1ST STREET
LUFKIN, TX  75901

BDA EQUIPMENT RENTAL, LLC
PO BOX 1439
MONAHANS, TX  79756

BDS INC.
3443 BETHLEHEM PIKE
SOUDERTON, PA  18964

[NAME ON FILE]
[ADDRESS ON FILE]

BEAM MACK SALES & SERVICE
3050 LAKE ROAD
HORSEHEADS, NY  14845

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BEARCOM
PO BOX 670354
DALLAS, TX  75267-0354

BEARING SERVICE & SUPPLY, INC.
PO BOX 7750
SHREVEPORT, LA  71137-7750

BEARING SUPPLY CO
P O BOX 2886
ODESSA, TX  79760

BEARING SUPPLY COMPANY ODESSA LTD
PO BOX 2886
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

BEASLEY TIRE SERVICE INC
1015 SE LOOP 410
SAN ANTONIO, TX  78220

BEASLEY TIRE SERVICE
PO BOX 11556
HOUSTON, TX  77293

[NAME ON FILE]
[ADDRESS ON FILE]

BEAVER VALLEY CABLE CO.
36150 ROUTE 187
ROME, PA  18837

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BELE CHEMICAL
PO BOX 8598
BACLIFF, TX  77518

BELGRAY OIL
PO BOX 7050
ENDICOTT, NY  13761-7050

BELL MOBILITY INC
P O BOX 5480 STATION TERMINAL
VANCOUVER, BC  V6B 4B5

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BENCHMARK WIRELINE PRODUCTS, INC
PO BOX 850
SIMONTON, TX  77476

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BERENDSEN FLUID POWER
401 S. BOSTON AVE. SUITE 1200
TULSA, OK  74103-4013

[NAME ON FILE]
[ADDRESS ON FILE]

BERGERS SANITATION SERVICE
PO BOX 129
DICKINSON, ND  58601

BERKLEY FINANCIAL SPECIALISTS
901 DULANEY VALLEY ROAD
SUITE 708
TOWSON, MD  21204

BERKLEY INSURANCE COMPANY
475 STEAMBOAT ROAD
GREENWICH, CT  06830

BERKSHIRE HATHAWAY SPECIALTY
INSURANCE COMPANY
1314 DOUGLAS STREET
SUITE 1400
OMAHA, NE  68102-1944

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BEST LINE EQUIPMENT
2582 GATEWAY DRIVE
STATE COLLEGE, PA  16801

[NAME ON FILE]
[ADDRESS ON FILE]

BEST WESTERN BENTLEYVILLE
101 GOSAI DRIVE
BUILDING 1
BENTLEYVILLE, PA  15314

BESTWAY OILFIELD INC.
16030 MARKET STREET
CHANNELVIEW, TX  77530

[NAME ON FILE]
[ADDRESS ON FILE]

BFL CANADA INSURANCE SERVICES INC.
1167 KENSINGTON CRESCENT NW SUITE 200
CALGARY, AB  T2N 1X7

BHD TEST & MEASUREMENT
2100 W. 6TH AVENUE
BROOMFIELD, CO  80020

[NAME ON FILE]
[ADDRESS ON FILE]

BIENVILLE PARISH SALES & USE TAX
COMMISSION
PO BOX 746
ARCADIA, LA  71001

BIENVILLE PARISH, LA (SALES TAX)
100 COURT HOUSE DR
ARCADIA, LA  71001

BIG B CRANE
645 E RENFRO
BURLESON, TX  76028

[NAME ON FILE]
[ADDRESS ON FILE]

BIG RAKK INDUSTRIES, LLC
10609 PR 1320
WOLFFORTH, TX  79382

BIG SKY TEXAS AIR LLC
3073 TWO BUSH ROAD
PERRIN, TX  76486

BIG STATE GRINDING
4725 JACKSBORO HWY
WICHITA FALLS, TX  76302

BIG TEX TRAILER WORLD INC
3621 E LOOP 820 S
FORT WORTH, TX  76119

[NAME ON FILE]
[ADDRESS ON FILE]

BILL WILLIAMS TIRE CENTER
PO BOX 1772
MIDLAND, TX  79702

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BISHOP BROTHERS CONSTRUCTION CO, INC
1376 LEISURE DRIVE
TOWANDA, PA  18848

BISHOP LIFTING PRODUCTS INC
2301 COMMERCE STREET STE 110
HOUSTON, TX  77002

BISHOP TRUE VALUE PLUS MINI MART
23449 ROUTE 220
ULSTER, PA  18850

BISHOPS HARDWARE & RENTAL
23449 ROUTE 220
ULSTER, PA  18850

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLACK DOG DELIVERY
115 CABALLOS LANE
SPRINGTOWN, TX  76082

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD  57709-6001

[NAME ON FILE]
[ADDRESS ON FILE]

BLACK PLUMBING CO. INC.
PO BOX 6347
ABILENE, TX  79608

BLACK SHEEP HEAVY DUTY SUPPLY LLC
3801 SOUTH COUNTY ROAD 1285
ODESSA, TX  79765

BLACK SHEEP HEAVY DUTY SUPPLY, LLC
3801 SOUTH COUNTY ROAD 1285
ODESSA, TX  79765

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLACK TALON DESIGNS LLC
879 BOBCAT ROAD
TUTTLE, OK  73089

BLACK TERRA RESOURCES INC
PO BOX 60593
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLACKLINE SYSTEMS, INC
21300 VICTORY BLVD 12TH FLOOR
WOODLAND HILLS, CA  91367

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLAINE INDUSTRIAL SUPPLY, INC.
1216 N. GRIMES
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLASTERS TOOL AND SUPPLY COMPANY
INCORPORATED
PO BOX 837
LAWRENCEBURG, KY  40342

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

B-LINE FILTER & SUPPLY INC
BOX 4598
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLUE BEACON INTERNATIONAL, INC
PO BOX 856
SALINA, KS  67402-0856

BLUE DIAMOND MEASUREMENT &
CONTROLS, LLC
200 LAFFERTY DRIVE
BROUSSARD, LA  70518

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BLUE HAWK AUDIO & VIDEO
1674 15TH STREET W F
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BMO NESBITT BURNS /CDS (5043)
ATT PHUTHORN PENIKETT
250 YONGE ST., 14TH FL
TORONTO, ON  M5B 2M8
CANADA

BNA (BLOOMBERG)
PO BOX 419889
BOSTON, MA  02241-9889

[NAME ON FILE]
[ADDRESS ON FILE]

BNP PARIBAS, NY BRANCH (2147)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ  07310

BNP/CUST (2787)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ  07310

BNY / MID CAP SPDRS (2209)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BNY/CACLUX
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BNY/PERS OF OHIO (2981)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BOB SMITH INDUSTRIES, INC.
155 COW MEADOW PLACE
PASO ROBLES, CA  93446

BOCA BEARINGS COMPANY
1420 NEPTUNE DR SUITE A
BOYNTON BEACH, FL  33426

BODARK SOLUTIONS, LLC
278 NAVAJO RD
WHITESBORO, TX  76273

BOEDEKER PLASTICS INC
904 WEST 6TH ST
SHINER, TX  77984

BOFA SECS (0161)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (5143)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (5198)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

[NAME ON FILE]
[ADDRESS ON FILE]

BOHLS BEARING
211 PROBANDT ST
SAN ANTONIO, TX  78204

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BOOMI INC.
1 W ELM STREET
SUITE 200
CONSHOHOCKEN, PA  19428

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BOSCO SERVICES LLC
PO BOX 333
BRIDGEPORT, TX  76426

[NAME ON FILE]
[ADDRESS ON FILE]

BOSQUE SOLUTIONS
PO BOX 173893
ARLINGTON, TX  76003

BOSS LASER LLC
640 BOSS LASER WAY
SANFORD, FL  32771

BOSS OIL SERVICES
CALLE CORDOBA NO. 107
POZ RICA DE HIDALGO, VER  93396
MEXICO

[NAME ON FILE]
[ADDRESS ON FILE]

BOSSIER PARISH SALES & USE TAX DIVISION
PO BOX 71313
BOSSIER CITY, LA  71171

BOSSIER PARISH, LA (SALES TAX)
620 BENTON RD
BOSSIER CITY, LA  71111

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRACE TOOL INC.
5703 67 STREET NW
EDMONTON, AB  T6B 0B4

BRACE TOOL USA CORP
6089 E HWY 44
ALICE, TX  78332

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRADLEY ARANT BOULT CUMMINGS LLP
PO BOX 830709
BIRMINGHAM, AL  35283-0709

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRAVEHEART SPORTFISHING LLC
PO BOX 395
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRAZOS MANUFACTURING LLC
7173 COUNTY ROAD 1205
RIO VISTA, TX  76093

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRENNTAG LUBRICANTS, LLC
PO BOX 843334
DALLAS, TX  75284-3334

BRENNTAG SOUTHWEST, INC.
PO BOX 970230
DALLAS, TX  75397-0230

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRICEBARCLAY
4301 GREENBRIAR DR
STAFFORD, TX  77477

[NAME ON FILE]
[ADDRESS ON FILE]

BRIDGEPORT EQUIPMENT & TOOL
500 HALL STREET
BRIDGEPORT, OH  43912

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRIDGESTONE AMERICAS INC
200 4TH AVE S
NASHVILLE, TN  37201

BRIDGESTONE AMERICAS TIRE
OPERATIONS, LLC
PO BOX 730026
DALLAS, TX  75373-0026

BRIDGESTONE HOSEPOWER USA
PO BOX 947777
ATLANTA, GA  30394-7777

[NAME ON FILE]
[ADDRESS ON FILE]

BRIGSTON ELECTRIC
PO BOX 11228
WILLISTON, ND  58803

BRIO-TECH PRESSURE CONTROLS INC
3904 53 AVE NW
EDMONTON, AB  T6B 3N7

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BRISKHEAT CORPORATION
PO BOX 931203
ATLANTA, GA  31193-1203

[NAME ON FILE]
[ADDRESS ON FILE]

BROADRIDGE
P. O. BOX 416423
BOSTON, MA  02241-6423

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BROHILL REALTY LTD
1004 W OAKLAWN
PLEASANTON, TX  78064

BRONCO ENVIRONMENTAL LLC
PO BOX 5911
LONGVIEW, TX  75608

BRONCO OILFIELD SERVICES LLC
PO BOX 203379
DALLAS, TX  75320-3379

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BROUGHTON COMMERCIAL PROPERTIES
LLC
639 STATE ROUTE 821
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BROWN BROS HARRIMAN & CO(0010)
ATT CORPORATE ACTIONS / VAULT
140 BROADWAY
NEW YORK, NY  10005

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BROWNING TRAINING CONSULTANTS
965 WEST US HIGHWAY 90
FLATONIA, TX  78941

BROWNS ELECTRIC
219 PR 3638
SPRINGTOWN, TX  76082

[NAME ON FILE]
[ADDRESS ON FILE]

BRUCKNER TRUCK SALES
PO BOX 830604
BIRMINGHAM, AL  35283

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BUBBAS WRECKER & TRANSPORTATION LLC
260 SINCLAIR RD
KILGORE, TX  75662

BUBBLETIGHT LLC
PO BOX 60
NEEDVILLE, TX  77461

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BULLDOG ENERGY SERVICE
PO BOX 337
FRUITA, CO  81521

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BULLETPROOF HOTSHOT INC
538 PANATELLA BLVD N W
CALGARY, AB  T3K 0J7

BULLETPROOF SERVICES INC.
13605 SWEETWALK PLACE
ALEDO, TX  76008

[NAME ON FILE]
[ADDRESS ON FILE]

BULLSEYE TRUCKING LLC
12060 W HOFFMAN DR
ODESSA, TX  79764

BUMPER TO BUMPER
CROW-BURLINGAME CO.
PO BOX 111
LITTLE ROCK, AR  72203-0111

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BURWELL MATERIAL HANDLING LLC
150 E 4TH PLACE SUITE 900
SIOUX FALLS, SD  57104

BURWELL MATERIAL HANDLING LLC
PO BOX 851688
MINNEAPOLIS, MN  55485-1688

BUSINESS WIRE INC.
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA  94139

[NAME ON FILE]
[ADDRESS ON FILE]

BUSTERS BUTANE GAS COMPANY INC
5402 AYERS ST
CORPUS CHRISTI, TX  78415

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

BUZZI UNICEM USA
15293 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUZZI UNICEM USA
C/O MICHELLE MURPHY
15293 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

[NAME ON FILE]
[ADDRESS ON FILE]

C&B MATERIAL HANDLING, LLC
P O BOX 851688
MINNEAPOLIS, MN  55485-1688

C&B OPERATIONS, LLC
PO BOX 757
SAINT ALBANS, WV  25177

C&C ENTERPRISES
PO BOX 823
JACKSBORO, TX  76458

C&D WATER SERVICES
630 E. BROADWAY
WILLISTON, ND  58801

C&H GENERATOR SHOP
3511 AVENUE A
LUBBOCK, TX  79404

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

C.H. WALTZ SONS, INC
6570 STATE ROUTE 973 E
LOGAN STATION, PA  17728

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CADDO PARISH, LA (SALES TAX)
3300 DEE ST
SHREVEPORT, LA  71105

CADTALK SOFTWARE LLC
809 WRIGHTS SUMMIT PARKWAY
SUITE 300
FORT WRIGHT, KY  41011

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0611

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CALLTOWER, INC.
DEPT LA 23615
PASADENA, CA  91185-3615

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CAM SAFETY LLC
PO BOX 1366
GRANBURY, TX  76048

CAM SAFETY, LLC
PO BOX 1366
GRANBURY, TX  76048

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CANACCORD GENUITY/CDS (5046)
ATT BEN THIESSEN OR PROXY DEPT
10337 PACIFIC CENTRE
2200-609 GRANVILLE ST
VANCOUVER, BC  V7Y 1H2  CANADA

CANADA LIFE
100 OSBORNE STREET NORTH
WINNIPEG, MB  R3C 3A5

CANADIAN COUNTY TREASURER, JAY K
ARNOLD
201 N. CHOCTAW
EL RENO, OK  73036

CANADIAN COUNTY TREASURER, JAY K
ARNOLD
320 ROBERT S. KERR ROOM 307
OKLAHOMA CITY, OK  73102

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CANATEX COMPLETIONS SOLUTION INC.
24285 KATY FWY
SUITE 300
KATY, TX  77494

CANDLEWOOD SUITES - WASHINGTON
NORTH
225 MEADOWLANDS BLVD
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CANON SAFETY/RHI GROUP
PO BOX 5504
LONGVIEW, TX  75608

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CAPITOL BEARING & HYDRAULICS, INC.
PO BOX 190
ROUND ROCK, TX  78680-0190

CAPLAN AND EARNEST LLC
3107 IRIS AVENUE SUITE 100
BOULDER, CO  80301

[NAME ON FILE]
[ADDRESS ON FILE]

CAPROCK AIR CONDITIONING & HEATING INC
PO BOX 281-116 E ALSTON
HOBBS, NM  88241

CAPROCK AIR CONDITIONING & HEATING,
INC.
PO BOX 281-116 E ALSTON
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CASELLA WASTE SYSTEMS
PO BOX 1372
WILLISTON, VT  05495

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CAT COMMERCIAL ACCOUNT
PO BOX 735638
DALLAS, TX  75373-5638

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CATES MACHINE SHOP, INC.
12198 STATE HWY 64 W
TYLER, TX  75704

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CAVENDERS
PO BOX 845458
DALLAS, TX  75284-5458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CB4 LLC
3456 SHERIFF LANE
PONDER, TX  76259

CBIZ RISK & ADVISORY SERVICES LLC
PO BOX 954514
ST LOUIS, MO  63195-4514

CBSA - CANADIAN BORDER SERVICES
AGENCY
CARGO 3
2720 BRITANNIA RD E
MISSISSAUGA, ON  L4W 0G3
CANADA

CCDI COMPOSITES INC
1935 E. OCCIDENTAL STREET
SANTA ANA, CA  92705

[NAME ON FILE]
[ADDRESS ON FILE]

CCS CUSTOMS
901 PARK
GRAHAM, TX  76450

CDP NORTH AMERICA, INC.
127 W 26TH STREET
SUITE 300
NEW YORK, NY  01001

CDS CLEAR & DEPOSITORY (5099)
ATT LORETTA VERELLI/PROXY MGR
600 BOUL. DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL, QC  H3A 3J2  CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION NEW YORK, NY
10004-1408

CEMENT TEST EQUIPMENT (CTE)
4001 W. EDISON ST.
TULSA, OK  74127

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CENTER FOR INDUSTRIAL PROGRESS INC
1278 GLENNEYRE
STE 301
LAGUNA BEACH, CA  92651

CENTERPOINT ENERGY
P O BOX 4981
HOUSTON, TX  77210-4981

[NAME ON FILE]
[ADDRESS ON FILE]

CENTRATECH TECHNICAL SERVICES
1, 7644 - 49 AVENUE
RED DEER, AB  T4P 1M4

CENTURION FR LLC
12211 PARC CREST DRIVE
BUILDING 3, SUITE 100
STAFFORD, TX  77477

CENTURY LINK
PO BOX 91155
SEATTLE, WA  98111-9255

[NAME ON FILE]
[ADDRESS ON FILE]

CERCA DOWNHOLE TECHNOLOGIES, LLC
DBA SILVER FOX USA
PO BOX 1399
SANGER, TX  76266

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CERIFI LLC
3625 BROOKSIDE PARKWAY
SUITE 450
ALPHARETTA, GA  30022

CERTIFIED LABORATORIES
PO BOX 971269
DALLAS, TX  75397-1269

CERTIFIED LIFT SPECIALISTS, INC.
4522 STATE ROUTE 136
GREENSBURG, PA  15601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CF SECURED LLC (0794)
ATT PROXY MGR
110 E 59TH ST
21ST FL
NEW YORK, NY  10022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHAMLEY PIPE & SALVAGE LLC
PO BOX 2537
WILLISTON, ND  58802

CHAMMAS CUTTERS, INC.
11320 FM 529, BLDG. 1
HOUSTON, TX  77041

CHAMPION ENERGY
1500 RANKIN ROAD
SUITE 200
HOUSTON, TX  77073

CHAMPIONX LLC
2445 TECHNOLOGY FOREST BLVD
THE WOODLANDS, TX  77381

CHANDLER ENGINEERING COMPANY
PO BOX 951011
DALLAS, TX  75395

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHARBONNEAU CAR CENTER
346 1ST ST W
DICKINSON, ND  58601

CHARGING SYSTEMS INC
4415 SW 3RD STREET
OKLAHOMA CITY, OK  73108

[NAME ON FILE]
[ADDRESS ON FILE]

CHARLES SCHWAB & CO. (0164)
ATT CHRISTINA YOUNG/PROXY MGR
2423 EAST LINCOLN DR
PHOENIX, AZ  85016-1215

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL  60094-4188

[NAME ON FILE]
[ADDRESS ON FILE]

CHARTER WASTE LANDFILL
PO BOX 677839
DALLAS, TX  75267-7839

CHASE WOODWORKING CO.
1303 W KANSAS
MIDLAND, TX  79701

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHEMPOINT LLC
13727 COLLECTION CENTER DR
CHICAGO, IL  60693

CHEMSTATION OF EAST TEXAS
PO BOX 1683
LOWELL, AR  72745

CHEMSTATION PITTSBURGH, LTD.
PO BOX 932036
CLEVELAND, OH  44193

CHEROKEE RENTAL, INC
PO BOX 13524
ODESSA, TX  79768-3524

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHICO AUTO PARTS & SERVICE
PO BOX 768
CHICO, TX  76431

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CHISPA MOUNTAIN RANCH LLC
5851 E HWY 80
ABILENE, TX  79601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CI INVESTMENT SVCS/CDS (5085)
ATT DEBORAH CARLYLE/PROXY MGR
4100 YONGE ST
STE 504A
TORONTO, ON  M2P 2G2  CANADA

CIBC WORLD MKTS CORP (0438)
MICHAEL CASTAGLIOLA/PROXY MGR
425 LEXINGTON AV
5TH FL
NEW YORK, NY  10017

CIBC WORLD MKTS. /CDS (5030)
ATT REED JON OR PROXY DEPT
22 FRONT ST. W. 7TH FL
TORONTO, ON  M5J 2W5
CANADA

CIGNA HEALTH AND LIFE INSURANCE
COMPANY
13680 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

[NAME ON FILE]
[ADDRESS ON FILE]

CIMBAR PERFORMANCE MINERALS
49 JACKSON LAKE ROAD
CHATSWORTH, GA  30705

CINCINNATI GASKET
40 ILLINOIS AVE
CINCINNATI, OH  45215

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH  45263-1025

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CITADEL CASING SOLUTIONS
800 NORTHPARK CENTRAL DR.
SUITE 200
HOUSTON, TX  77073

CITADEL SECS LLC (8430)
ATT KEVIN NEWSTEAD/PROXY MGR
131 SOUTH DEARBORN ST
35TH FL
CHICAGO, IL  60603

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CITIBANK (0505)
ATTN PROXY MGR
580 CROSSPOINT PKWY
GETZVILLE, NY  14068

CITIBANK, N.A. (0908)
ATTN PROXY MGR
3800 CITIBANK CTR
B3
TAMPA, FL  33610

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CITY JANITORIAL SUPPLY
PO BOX 3085
SAN ANGELO, TX  76902

CITY KITCHEN LLC
PO BOX 262409
HOUSTON, TX  77207

CITY OF AURORA CO
15151 E ALEXANDER PARKWAY
AURORA, CO  80012

CITY OF BAKER
PO BOX 1512
BAKER, MT  59313-1512

CITY OF DICKINSON
38 1ST STREET WEST
DICKINSON, ND  58601

CITY OF EVANS
1100 37TH STREET
EVANS, CO  80620-2036

CITY OF GRAND JUNCTION, CO SALES TAX
250 NORTH 5TH STREET
GRAND JUNCTION, CO  81501

CITY OF HOBBS
200 EAST BROADWAY
HOBBS, NM  88240

CITY OF HOUSTON - BURGLAR ALARM
ADMINISTRATION
P. O. BOX 203887
HOUSTON, TX  77216-3887

CITY OF JACKSBORO UTILITIES
112 WEST BELKNAP
JACKSBORO, TX  76458

CITY OF KILGORE
815 N KILGORE ST
KILGORE, TX  75662-5860

CITY OF MONAHANS
112 W. 2ND STREET
MONAHANS, TX  79756

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK  73126-0570

CITY OF SWEETWATER
P.O. BOX 450
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CK POWER
PO BOX 790379
ST LOUIS, MO  63179

CK POWER
PO BOX 790379
ST. LOUIS, MO  63179

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CLARITY AUTO GLASS
BAY 2, 4801 78 STREET
RED DEER, AB  T4P 1N5

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CLASSIC CRANE & TRANSPORT LP
PO BOX 1545
STEPHENVILLE, TX  76401

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CLEAR ST LLC (9132)
ATT PROXY MGR
55 BROADWAY STE 2102
NEW YORK, NY  10006

[NAME ON FILE]
[ADDRESS ON FILE]

CLEARCO PRODUCTS CO INC
15 YORK ROAD
WILLOW GROVE, PA  19090

[NAME ON FILE]
[ADDRESS ON FILE]

CLEVELAND BROTHERS EQUIPMENT CO.,
INC.
PO BOX 735638
DALLAS, TX  75373-5638

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CM TECHNICAL SERVICES LLC
2445 CLARKSBURG RD.
CLARKSBURG, PA  15725

[NAME ON FILE]
[ADDRESS ON FILE]

CNC MANUFACTURING
1011 BUFFALO RUN
MISSOURI CITY, TX  77489

CNK SOLUTIONS
2702 ALOUETTE DRIVE
GRAND PRAIRIE, TX  75052

CNK SOLUTIONS, LLC
C/O MIKE NGUYEN
2702 ALOUETTE DRIVE
GRAND PRAIRIE, TX  75052

[NAME ON FILE]
[ADDRESS ON FILE]

COACH, TRUCK & TRACTOR, LLC.
5615 FRONT ST WEST
WILLISTON, ND  58801

COASTAL BEND FORD LLC
115 W HOUSTON ST
BEEVILLE, TX  78102

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COASTAL WELDING SUPPLY
PO BOX 3029
BEAUMONT, TX  77704

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COIL USA INC
1465 S. FLOURNOY ROAD
ALICE, TX  78332

[NAME ON FILE]
[ADDRESS ON FILE]

COLE INTERNATIONAL INC - (USD)
3033 34 AVENUE NE
CALGARY, AB  T1Y 6X2

COLE INTERNATIONAL INC
PO BOX 2718 STN M
CALGARY, AB  T2P 3C2

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COLLECT PRO
1022 BRAWNER PKWY
CORPUS CHRISTI, TX  78411

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COLORADO ATTORNEY GENERALS OFFICE
ATTN PHIL WEISER
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

COLORADO DEPARTMENT OF REVENUE
1351 5TH STREET, SUITE 100
DENVER, CO  80204

COLORADO DEPARTMENT OF REVENUE
1351 5TH STREET, SUITE 100
DENVER, CO  80261

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COMBAT WELDING LLC
JOSH WILLIS
3719 MARK DR.
LONGVIEW, TX  75604

COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA  91716-0533

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176-0219

[NAME ON FILE]
[ADDRESS ON FILE]

COMFORT INN AND SUITES
2160 ELMIRA STREET
SAYRE, PA  18840

COMMAND DRILLING PRODUCTS LTD.
406 - 22 AVE
NISKU, AB  T9E 7W8

COMMERCIAL ICE MACHINE COMPANY
501 EAST 2ND STREET
ODESSA, TX  79761

COMMONWEALTH OF PENNSYLVANIA
400 MARKET STREET
PO BOX 8461
HARRISBURG, PA  17105-8461

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COMPASSTAX LLP
1333 8TH STREET SW
SUITE 908
CALGARY, AB  T2R 1M6

COMPENSATION ADVISORY PARTNERS LLC
1133 AVENUE OF THE AMERICAS
14TH FLOOR
NEW YORK, NY  10036

COMPLETE SAFETY
PO BOX 947777
ATLANTA, GA  30394

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COMPLYWORKS LTD.
SUITE 200, 4838 RICHARD ROAD SW
CALGARY, AB  T3E 6L1

[NAME ON FILE]
[ADDRESS ON FILE]

COMPOSITE SYSTEMS LLC
1510 OLIVER ST
MIDLAND, TX  79701

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149359
AUSTIN, TX  78714-9359

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CONLEY PRINTING
PO BOX 6606
ABILENE, TX  79608

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CONSERVICE
PO BOX 1530
HEMET, CA  92546-1530

CONSOLIDATED COMMUNICATIONS
NETWORKS, INC.
PO BOX 1408
DICKINSON, ND  58602-1408

[NAME ON FILE]
[ADDRESS ON FILE]

CONSTELLATION NEWENERGY - GAS
DIVISION, LLC
PO BOX 5471
CAROL STREAM, IL  60197-5471

CONTACT INSTRUMENTS LTD
901-17 AVE
NISKU, AB  T9E 0G4

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CONTINENTAL TIRE THE AMERICAS LLC
PO BOX 745388
ATLANTA, GA  30374-5388

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COOPER C&E
344 RICHLAND DRIVE
KILGORE, TX  75662

COOPER ELECTRIC SUPPLY CO
PO BOX 415958
BOSTON, MA  02241-5958

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COORSTEK INC.
PO BOX 911515
DENVER, CO  80291-1515

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COPPER TIP ENERGY SERVICES USA, LLC
504-15TH AVENUE
NISKU, AB  T9E 1R4
CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COREY SLY ELECTRICAL SERVICE, INC.
1406 COTTON FLAT RD
MIDLAND, TX  79701

COREYS SEPTIC SERVICE
14279 PAINTED WOODS DR
WILLISTON, ND  58801

CORNELIUS CUSTOM SERVICES (CCS
CUSTOMS)
PO BOX 416
GRAHAM, TX  76450

CORNELIUS CUSTOM SERVICES
901 PARK ST
GRAHAM, TX  76450

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CORPORATE HOSPITALITY SERVICES
125 EAST JOHN CARPENTER FWY
SUITE 1050
IRVING, TX  75062

CORPUS CHRISTI SIGN COMPANY
3301 ANTELOPE STREET
CORPUS CHRISTI, TX  78408

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

COVIA SOLUTIONS INC
PO BOX 603985
CHARLOTTE, NC  28260-3985

COWBOY PUMP & SUPPLY
601 SOUTH 11TH STREET
ABILENE, TX  79602

[NAME ON FILE]
[ADDRESS ON FILE]

COX BUSINESS
PO BOX 650963
DALLAS, TX  75265-0963

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CP MACHINE INC.
PO BOX 2153
WILLISTON, ND  58802-2153

CPCO, INC
19515 E 70TH STREET NORTH
OWASSO, OK  74055

[NAME ON FILE]
[ADDRESS ON FILE]

CR MINERALS COMPANY LLC
301 COMMERCE  3025
FORT WORTH, TX  76102

CR TEXAS LLC
308 W DODGE STREET
BRYAN, TX  77801

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CRANE WARNING SYSTEMS ATLANTA
6175 HICKORY FLAT HWY SUITE 110-376
CANTON, GA  30115

[NAME ON FILE]
[ADDRESS ON FILE]

CRASH CHAMPIONS LLC
6501 W RENO AVE
OKLAHOMA CITY, OK  73127

CRAWFORD CUSTOM CONSULTING INC
11139 CUTTER ROAD
MEADVILLE, PA  16335

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CREATIVE GRAPHIC SOLUTIONS LLC
1107 EAST BROADWAY
SWEETWATER, TX  79556

CREATIVE GRAPHIC SOLUTIONS LLC
1766 S CLACK STREET
ABILENE, TX  79605

CREATIVE GRAPHIC SOLUTIONS
1107 EAST BROADWAY
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CREST INTL NOMINEES LTD (2012)
ATT NATHAN ASHWORTH/PROXY MGR
33 CANNON ST
LONDON  EC4M 5SB
UNITED KINGDOM

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CROSS CLEANING SOLUTIONS LLC
108 INDUSTRIAL BLVD
KILGORE, TX  75662

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX  75647

CROSS COMPANY
PO BOX 746408
ATLANTA, GA  30374-6408

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CROWE LLP
320 E JEFFERSON BLVD.
SOUTH BEND, IN  46601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CROWN PRODUCTS, INC.
PO BOX 100 DEPT 1605
BIXBY, OK  74008-0100

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CRYSTAL CLEAN LLC
2000 CENTER DRIVE
SUITE EAST C300
HOFFMAN ESTATES, IL  60192

CRYSTAL SPRING WATER
PO BOX 48
MARIETTA, OH  45750

CS&P TECHNOLOGIES LP
P O BOX 130
CYPRESS, TX  77410

[NAME ON FILE]
[ADDRESS ON FILE]

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT INSPECTION SERVICES
50 HILLOCK WOODS
SPRING, TX  77380

[NAME ON FILE]
[ADDRESS ON FILE]

CUBRIEL LLC
47 LINKS SIDE CT
KINGWOOD, TX  77339

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CUMMINS ROCKY MOUNTAIN LLC
(CUMMINS SALES AND SERVICE)
PO BOX 772639
DETROIT, MI  48277-2639

CUMMINS SALES AND SERVICE
PO BOX 772639
DETROIT, MI  48277-2639

CUMMINS SOUTHERN PLAINS LLC
PO BOX 772639
DETROIT, MI  48277-2639

CUMMINS SOUTHERN PLAINS
PO BOX 772639
DETROIT, MI  48277-2639

CUMMINS WELDING & EQUIPMENT
PO BOX 1078
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

CUMULA 3 GROUP LLC
5000 ELDORADO PARKWAY
SUITE 150-177
FRISCO, TX  75033

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CURRENT INC
PO BOX 120183
EAST HAVEN, CT  06512

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CUTTING EDGE FABRICATION LLC
16550 FM 782 NORTH
TATUM, TX  75691

CW EQUIPMENT SALES LLC
203 MEADOWLAND DR
LAFAYETTE, LA  70507

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

CYLEX LLC
1190 HEMP ST
MACOMB, IL  61455

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

D T K B SERVICES
BOX 38, SITE 10, RR  3
PONOKA, AB  T4J 1R3

D W MCMILLAN REAL ESTATE LLC
PO BOX 941
KILGORE, TX  75662

D&J MACHINE WORKS
19255 ALDINE-WEST FIELD RD
HOUSTON, TX  77073

D&L MANUFACTURING, INC.
C/O CHRISTINA ISAACSON
PO BOX 52220
TULSA, OK  74152

D&L MANUFACTURING, INC.
PO BOX 52220
TULSA, OK  74152

D&M SOLUTIONS, INC.
PO BOX 848
BAKER, MT  59313

D&S COMMERCIAL CLEANING SERVICES
102 RUSH AVE
NEW EAGLE, PA  15067

D.  F.  KING & COMPANY INC.
P. O. BOX 1701
NEW YORK, NY  10268-1701

D. A. DAVIDSON & CO. (0361)
ATT RITA LINSKEY OR PROXY MGR
8 THIRD ST NORTH
GREAT FALLS, MT  59401

D.C.E. LLC
1016 7TH AVE WEST
WILLISTON, ND  58801

D.L. PETERSON TRUST/ELEMENT VEHICLE
MGMT SER.
16388 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DAFS TRANSPORT LLC
PO BOX 4283, DEPT. 6057
HOUSTON, TX  77210-4283

DAKOTA DISTRIBUTING LLC
PO BOX 675231
DALLAS, TX  75267-5231

DAKOTA PLAINS ELECTRIC
41 LITTLEHALES COURT
DICKINSON, ND  58601

DAKOTA POWER HYDRAULICS
3716 LEHIGH ROAD
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

DALLAS CASA
2757 SWISS AVENUE
DALLAS, TX  75204

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DANHIL CONTAINERS II LTC
PO BOX 2089
TEMPLE, TX  76503

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DANIEL ENERGY PARTNERS, LLC
974 CAMPBELL RD
SUITE 101
HOUSTON, TX  77024

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DARKTRACE LIMITED
ST. JOHNS INNOVATION PARK
CROWLEY ROAD
CB4 0DS
UNITED KINGDOM

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DATACAN SERVICES CORP.
7465-45 AVE. CL.
RED DEER, AB  T4P 4C2

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

| | | |
|---|---|---|
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |
| [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] | [NAME ON FILE]<br>[ADDRESS ON FILE] |

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DE LAGE LANDEN FINANCIAL SERVICES
CANADA INC
3450 SUPERIOR COURT, UNIT 1
OAKVILLE, ON  L6L 0C4

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA, PA  19101-1602

[NAME ON FILE]
[ADDRESS ON FILE]

DE SOTO PARISH SALES & USE TAX
COMMISSION
PO BOX 927
MANSFIELD, LA  71052

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DEAR JOHN INC.
PO BOX 9
ELLWOOD CITY, PA  16117

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DEES CLEANING LLC
137 RIVER LN
TOWANDA, PA  18848

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DELATTRE CORPORATION
204 SIMKO BLVD.
CHARLERIO, PA  15022

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

[NAME ON FILE]
[ADDRESS ON FILE]

DELIRON MFG
1300 N. TEXAS
ODESSA, TX  79761

DELS PEST CONTROL
214 MIKULA ROAD
BELLE VERNON, PA  15012

DELTA FUEL CO LLC
PO BOX 737514
DALLAS, TX  75373-7514

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DELTA SOLUTIONS TEXAS LLC
2300 WOODFOREST PARKWAY N
SUITE 250-424
MONTGOMERY, TX  77316

[NAME ON FILE]
[ADDRESS ON FILE]

DENNARD AND TODD OVERHEAD DOORS,
INC.
PO BOX 11037
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DEPARTMENT OF PUBLIC SAFETY
PO BOX 66168
BATON ROUGE, LA  70896-6168

[NAME ON FILE]
[ADDRESS ON FILE]

DESJARDINS SECS INC.(5028)
ATT KARLA DIAZ/VALUERS MOB.
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62
MONTREAL, QC  H5B 1B4  CANADA

DESOTO PARISH SALES & USE TAX
COMMISSION
211 COSBY STREET
MANSFIELD, LA  71052

DESOTO PARISH, LA (SALES TAX)
211 CROSBY ST
MANSFIELD, LA  71052

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DG ENERGY SOLUTIONS LLC
14090 FM 2920 RD SUITE G 159
TOMBALL, TX  77377

DHL EXPRESS (USA) INC.
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DHT SPECIALTIES, LLC
4718 VIKING DRIVE
BOSSIER CITY, LA  71111

[NAME ON FILE]
[ADDRESS ON FILE]

DIAMONDBACK INDUSTRIES
PO BOX 281
CROWLEY, TX  76036

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DIGI-KEY CORPORATION
PO BOX 250
THIEF RIVER FALLS, MN  56701-0677

DILIGENT CORPORATION
PO BOX 419829
BOSTON, MA  02241-9829

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DILMAK SERVICES LLC
PO BOX 509
ADKINS, TX  78101

[NAME ON FILE]
[ADDRESS ON FILE]

DIPOLE DIGITAL, INC
3600 EDWARDS ST.
STE 2126
MIDLAND, TX  79705

DIRECT ELECTRIC LLC
PO BOX 1098
BAKER, MT  59313

DIRECT TV
PO BOX 5006
CAROL STREAM, IL  60197-5006

DIRECTV
PO BOX 5006
CAROL STREAM, IL  60197-5006

DISA GLOBAL SOLUTIONS INC
DEPT 3731
PO BOX 123731
DALLAS, TX  75312-3731

DISA GLOBAL SOLUTIONS INC
PO BOX 123731
DEPT 3731
DALLAS, TX  75312-3731

DISA GLOBAL SOLUTIONS, INC.
DEPT 3731
PO BOX 123731
DALLAS, TX  75312-3731

DISA GLOBAL SOLUTIONS, INC.
PO BOX 123731 DEPT 3731
DALLAS, TX  75312-3731

DISA INC
PO BOX 123731 DEPT 3731
DALLAS, TX  75312-3731

DISCOUNT TIRE/AMERICAS TIRE/TIRE RACK
PO BOX 842349
LOS ANGELES, CA  90084-2349

[NAME ON FILE]
[ADDRESS ON FILE]

DISH NETWORK
PO BOX 94063
PALATINE, IL  60055-0063

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DIXIE IRON WORKS, LTD
300 W MAIN
ALICE, TX  78332

DIXON LAND AND LAWN SERVICES LLC
300 WEST COLLEGE ST
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

DJ ENTERPRISE LLC
471 INDUSTRIAL RD
MONAHANS, TX  79756

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
PO BOX 200822
DALLAS, TX  75320-0822

DOBBS PETERBILT
MSC 7615 - PTC OF MISSISSIPPI LLC
PO BOX 415000
NASHVILLE, TN  37241

DODD OILFIELD TOOLS LLC
1714 WESTON RD
SAN ANGELO, TX  76901

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DOGGETT FREIGHTLINER (PROBILLING)
PO BOX 2222
DECATUR, AL  35609-2222

DOGGETT FREIGHTLINER OF SOUTH TEXAS,
LLC
C/O PROBILLING & FUNDING SERVICE
PO BOX 2222
DECATUR, AL  35609

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA  23261-6785

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DOMO, INC.
772 E UTAH VALLEY DR
AMERICAN FORK, UT  84003-9773

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DONALDSON COMPANY INC
PO BOX 207356
DALLAS, TX  75320-7356

DONNELLEY FINANCIAL, LLC
PO BOX 830181
PHILADELPHIA, PA  19182-0181

[NAME ON FILE]
[ADDRESS ON FILE]

DONS AC
PO BOX 96
BRIDGEPORT, TX  76426

DORA© ROTHBERG LAW GROUP, P.C.
16225 PARK TEN PLACE DR.
SUITE 700
HOUSTON, TX  77084

[NAME ON FILE]
[ADDRESS ON FILE]

DORNAK AUTO PARTS INC.
1107 OAK STREET
JOURDANTON, TX  78026

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DOWELL PEST CONTROL LLC
638 N COMMERCE
PORT LAVACA, TX  77979

DOWNHOLE VIDEO & INTERVENTION (USA)
INC.
PO BOX 279
FLINT, TX  75762

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DRAGON PRODUCTS LTD
P O BOX 3127
BEAUMONT, TX  77704-3127

DRAKE MANAGEMENT SERVICES LLC
11621 CR 166
TYLER, TX  75703

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DRIVE TRAIN, INC.
PO BOX 1492
HOBBS, NM  88241

DRIVEWEALTH, LLC (2402)
ATT PROXY MGR
15 EXCHANGE PL
JERSEY CITY, NJ  07302

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DUKES WELDING & FABRICATION, LLC.
958 EAST BROADWAY STREET
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DUNAGIN TRANSPORT
PO BOX 298
ABILENE, TX  79604

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

DYNATECT MANUFACTURING, INC.
BOX 88709
MILWAUKEE, WI  53288-0709

[NAME ON FILE]
[ADDRESS ON FILE]

E B ELECTRICAL SERVICE
401 W AVE M
LOVINGTON, NM  88260

EAGLE AUTOMATION HOLDINGS INC
PO BOX 96598
CHARLOTTE, NC  28296-0598

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EAST TEXAS AUTO AIR & GLASS
1019 W MARSHALL AVE
LONGVIEW, TX  75604

EAST TEXAS SEALS LLC
PO BOX 731759
DALLAS, TX  75373

EAST TEXAS TRUCK EQUIPMENT, INC
PO BOX 5308
LONGVIEW, TX  75608

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EATON TOWING & RECOVERY LLC
PO BOX 472
SHELLEY, ID  83274

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ECO MATERIAL TECHNOLOGIES INC
C/O SARA MAY
PO BOX 843922
DALLAS, TX  75284-3922

ECO MATERIAL TECHNOLOGIES INC
PO BOX 843922
DALLAS, TX  75284-3922

ECOVADIS
43 AVENUE DE LA GRANDE ARMEE
PARIS 75116
FRANCE

EDC PARTNERS LLC DBA RAPTOR SUPPLY
SPECIALTIES
7109 KINGHORN DR
ODESSA, TX  79765

EDGAR VARGAS
106 TRAVIS STREET
RANGER, TX  76470

EDWARD JONES (0057)
ATT DEREK ADAMS OR PROXY DEPT
CORPORATE ACTS & DISTRIBUTION
12555 MANCHESTER RD
ST. LOUIS, MO  63131

EDWARD JONES/CDS (5012)
ATT NICK HUMMELL OR PROXY MGR
1255 MANCHESTER RD
ST. LOUIS, MO  63131

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EEES ENERGY SOLUTIONS
PO BOX 1226
ROBSTOWN, TX  78380

EFAX CORPORATE
PO BOX 51873
LOS ANGELES, CA  90051-6173

EGNYTE, INC.
1350 W MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA  94043

EGRESS SOFTWARE TECHNOLOGIES INC
ONE MARINA PARK DRIVE
BOSTON, MA  02210

EHS INSIGHT
840 W SAM HOUSTON PKWY N, SUITE 250
HOUSTON, TX  77024

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ELDERVILLE WATER SUPPLY CORP
PO BOX 7344
LONGVIEW, TX  75607

ELECTRIC LINE TECHNOLOGIES
PO BOX 10
BROUSSARD, LA  70518

ELEMENT FLEET MANAGEMENT
16388 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ELEMENT VEHICLE MANAGEMENT
SERVICES, LLC
16388 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ELEVATED CHEMICALS LLC
109 E 17TH ST
SUITE 520
CHEYENNE, WY  82001

[NAME ON FILE]
[ADDRESS ON FILE]

ELITE COMMUNICATIONS INC.
1051, 3-9899 112 AVE
GRANDE PRAIRIE, AB  T8V 7T2

ELITE SAFETY TRAINING & INSPECTIONS, INC
1604 BROADWAY AVE
GLADEWATER, TX  75647

[NAME ON FILE]
[ADDRESS ON FILE]

ELKEM MATERIALS INC
400 ROUSER ROAD
AOP BUILDING 2 - 6TH FLOOR
CORAOPOLIS, PA  15108

[NAME ON FILE]
[ADDRESS ON FILE]

ELLIOTT ELECTRIC SUPPLY
2526 NORTH STALLINGS DRIVE
PO BOX 630610
NACOGDOCHES, TX  75963-0610

ELLIOTT ELECTRIC SUPPLY
PO BOX 206524
DALLAS, TX  75320-6524

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ELWOOD STAFFING
PO BOX 1024
COLUMBUS, IN  47202-1024

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EMERALD SURF SCIENCES, LLC
PO BOX 6687
SHREVEPORT, LA  71136-6687

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EMPIRE PAPER COMPANY
PO BOX 733466
DALLAS, TX  75373-3466

EMPIRE SECURITY
5160 FM 3358
GILMER, TX  75645

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ENBRIDGE GAS OHIO
PO BOX 26785
RICHMOND, VA  23261-6785

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ENDURANCE AMERICAN INSURANCE
COMPANY
ATTN: LEGAL
1221 AVENUE OF THE AMERICAS
18TH FLOOR
NEW YORK, NY 10022

ENDURANCE ASSURANCE CORPORATION
1221 AVENUE OF THE AMERICAS
18TH FLOOR
NEW YORK, NY 10022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ENERCOM NETWORKS, LLC
2001 MAIN STREET STE 401
WHEELING, WV 26003

[NAME ON FILE]
[ADDRESS ON FILE]

ENERGY HYDRAULICS HOLDINGS, LLC
PO BOX 843490
DALLAS, TX 75284-5055

[NAME ON FILE]
[ADDRESS ON FILE]

ENERGY SERVICES GROUP INC
PO BOX 670663
DALLAS, TX 75267-0663

ENERGY SOLUTIONS (US) LLC
2645 TECHNOLOGY FOREST BLVD
THE WOODLANDS, TX 77381

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ENGIE
PO BOX 841680
DALLAS, TX 75284-1680

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ENTERPRISE EXPRESS SERVICES LLC
1426 CR 344
ALICE, TX 78332

ENTERPRISE FM TRUST
PO BOX 800098
KANSAS CITY, MO 64180-0089

ENVERUS CANADA INC.
130, 115 QUARRY PARK RD SE
CALGARY, AB T2C 5G9

ENVERUS INC
PO BOX 735594
DALLAS, TX 75373-5594

ENVERUS
2901 VIA FORTUNA
STE 200
AUSTIN, TX 78746

ENVERUS
PO BOX 735594
DALLAS, TX 75373-5594

ENVIRONMENTAL OIL RECOVERY
P O BOX 1175
HALLSVILLE, TX 75650

ENVOLTZ LLC
1001 M & O DRIVE
BOSSIER CITY, LA 71111

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EPIC TRUCKING, LLC
PO BOX 227352
DALLAS, TX  75222-7352

EPK PARTNERS, LLC
175 CR 131
GAINESVILLE, TX  76240

[NAME ON FILE]
[ADDRESS ON FILE]

EQUINITI TRUST COMPANY, LLC
6201 15TH AVENUE
BROOKLYN, NY  11219

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EQUIPMENTSHARE.COM, INC
PO BOX 650429
DALLAS, TX  75265-0429

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ETC BROKERAGE SERVICES (3505)
ATT PROXY MGR
1 EQUITY WAY
WESTLAKE, OH  44145

ETX NSPEX, LLC
PO BOX 131627
TYLER, TX  75713

ETXPG LLC
PO BOX 9333
TYLER, TX  75711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EVO INCORPORATED
1557 W SAM HOUSTON PARKWAY N SUITE
100
HOUSTON, TX  77043

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EXCEL HEAVY DUTY TRUCK PARTS LLC
5805 E HWY 80 SUITE 2
LONGVIEW, TX  75605

EXCEL HEAVY DUTY TRUCK PARTS, LLC
5805 E HWY 80
STE 3
LONGVIEW, TX  75605

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EXPRESS  SUPPLY & RENTAL, LLC
120 KOL DR
BROUSSARD, LA  70518

EXPRESS MINERALS LLC
C/O JULIO FERNANDEZ
PO BOX 60593
MIDLAND, TX  79711

EXPRESS MINERALS LLC
PO BOX 60593
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

EZEE FIBER TEXAS, LLC
5959 CORPORATE DRIVE STE 2000
HOUSTON, TX  77036

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FACTSET RESEARCH SYSTEMS INC.
PO BOX 414756
BOSTON, MA  02241-4756

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FAIRFIELD BY MARRIOTT MORGANTOWN
161 LEWIS DR
MORGANTOWN, WV  26501

FAIRMONT TOOL INC.
283 VAN KIRK DRIVE
FAIRMONT, WV  26554-9783

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FALLON COUNTY TREASURER
PO BOX 787
BAKER, MT  59313

FARMER FAMILY FOUNDATION CO
205 CENTER OAK DR
CRANBERRY TOWNSHIP, PA  16066

[NAME ON FILE]
[ADDRESS ON FILE]

FARNER FIRE
1299 ROUTE 18
BURGETTSTOWN, PA  15021

[NAME ON FILE]
[ADDRESS ON FILE]

FARRELL AUTO SUPPLY DBA WYALUSING
AUTO PARTS
PO BOX 447
WYALUSING, PA  18853

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FASTENAL  COMPANY
PO BOX 1286
WINONA, MN  55987-1286

FASTENAL COMPANY
PO BOX 1286
WINONA, MN  55987-1286

FASTENERS & METAL PRODUCTS
CORPORATION
30 THAYER ROAD
WALTHAM, MA  02453

FASTSIGNS
2831 BANKSVILLE ROAD
PITTSBURGH, PA  15216

FASTSIGNS
3504 W WALL STREET
SUITE A
MIDLAND, TX  79701

FAT BOYZ TOOLZ INC
137 OBREIEN CRESENT
RED DEER, AB  T4P3T4

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FE ONE RIDGMAR CENTRE LP
6500 WEST FREEWAY SUITE 104
FORT WORTH, TX  76116

[NAME ON FILE]
[ADDRESS ON FILE]

FE SOLUTIONS, INC
202 5TH ST
GLENDIVE, MT  59330

FEDEX  FREIGHT
PO BOX 660481
DALLAS, TX  75266-0481

FEDEX EXPRESS
PO BOX 660481
DALLAS, TX  75266-0481

FEDEX FREIGHT INC
DEPT CH PO BOX 10306
PALATINE, IL  60055-0306

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA  15251-2695

FEDEX
DEPT CH
P O BOX 10306
PALATINE, IL  60055-0306

FEDORA INTERTECH LLC
1501 PREBLE AVE
PITTSBURGH, PA  15233

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FHE USA LLC
1597 CIPOLLA ROAD
FRUITA, CO  81521

FIDELITY CLEAR CAN/CDS (5040)
ATT LINDA SARGEANT/PROXY MGR
BELL TRINITY SQ, SOUTH TOWER
483 BAY ST., STE 200
TORONTO, ON  M5G 1P5  CANADA

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY,INC.
PO BOX 73307
CHICAGO, IL  60673-7307

FIKE CORPORATION
PO BOX 1265
BLUE SPRINGS, MO  64013

FIRE EXTINGUISHER SPECIALISTS
PO BOX 48
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

FIRST CHOICE SEALS LTD
14012 99 ST
GRANDE PRAIRIE, AB  T8V 7W3

FIRST INSURANCE FUNDING
450 SKOKIE BLVD
SUITE 1000
NORTHBROOK, IL  60062-7917

FIRSTENERGY PENNSYLVANIA ELECTRIC
COMPANY
PO BOX 3687
AKRON, OH  44309-3687

[NAME ON FILE]
[ADDRESS ON FILE]

FISHER SHIPPING COMPANY LLC
27B MIDSTATE DRIVE SUITE 106
AUBURN, MA  01501

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FITZ TORQUE CONVERTORS, INC.
PO BOX 3907
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

FIVE STAR BREAK TIME SOLUTIONS
PO BOX 733261
DALLAS, TX  75373-3261

FIVE STAR EQUIPMENT
PO BOX 176
DUNMORE, PA  18512

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FLAT ROCK TOWING & RECOVERY LLC
1010 COUNTY ROAD 234
GIDDINGS, TX  78942

FLEET PRIDE INC
PO BOX 847118
DALLAS, TX  75284-7118

[NAME ON FILE]
[ADDRESS ON FILE]

FLEETCOR CANADA MASTERCARD
PO BOX 9540
VANCOUVER, BC  V6B 4G3

FLEETPRIDE INC.
PO BOX 847118
DALLAS, TX  75284-7118

FLEETROCK
1900 AM DRIVE
QUAKERTOWN, PA  18951

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FLINT LOGISTICS GROUP, LLC
11212 N MAY AVE
SUITE 303
OKLAHOMA CITY, OK  73120

FLINT LOGISTICS GROUP, LLC
C/O ZACK KRANZ
11212 N MAY AVE
SUITE 303
OKLAHOMA CITY, OK  73120

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FLX ENERGY SERVICES, LLC.
PO BOX 62503
MIDLAND, TX  79711

FLYASH DISTRIBUTORS, LLC
12409 QUAKER AVE
LUBBOCK, TX  79424

FLYNN ENERGY TRANSPORT INC
PO BOX 563
WYSOX, PA  18854

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FORCE INSPECTION SERVICES
1720 13TH STREET
NISKU, AB  T9E 1K1

FORCE PRESSURE CONTROL, LLC
PO BOX 429
SEQUIN, TX  78156

FORD OF PLEASANTON
PO BOX M
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FORREST BROTHERS TIRE & ALIGNMENT
PO BOX 13120
ODESSA, TX  79768

FORREST BROTHERS TIRE
400 S. J.B.S. PKWY BLDG A
ODESSA, TX  79761

FORT WORTH CLUB, THE
PO BOX 95414
GRAPEVINE, TX  76099-9734

FORT WORTH TANK WORKS
810 IH-45 N
HUNTSVILLE, TX  77320

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FORTRESS DOWNHOLE TOOLS, LLC
101 SUGARLAND DRIVE
BROUSSARD, LA  70518

FORTRESS DOWNHOLE TOOLS, LLC
121 JARED DRIVE
BROUSSARD, LA  70518

FORUM CANADA ULC
PO BOX 2012313
STATION A
TORONTO, ON  M5W 0K5

FORUM US INC.
PO BOX 203325
DALLAS, TX  75320-3325

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FOUR STARS FORD
205 W BELKNAP ST.
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FR GIRLS OF TEXAS, INC.
PO BOX 929
VAN, TX  75790

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0611

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FRATERNAL ORDER OF POLICE
PO BOX 152
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

FRAZIER MARINE LLC
807 N UPPER BROADWAY ST SUITE 300
CORPUS CHRISTI, TX  78401

FREEDOM HEAVY DUTY
PO BOX 554
WHITE OAK, TX  75693

FREEDOM SPECIALTY INSURANCE COMPANY
1 W NATIONWIDE BLVD
COLUMBUS, OH  43215-2752

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FRESHWORKS, INC.
PO BOX 29650
DEPT 880636
PHOENIX, AZ  85038-9650

[NAME ON FILE]
[ADDRESS ON FILE]

FREUDENBERG FLOW TECHNOLOGIES
24479 NETWORK PLACE
CHICAGO, IL  60673-1244

[NAME ON FILE]
[ADDRESS ON FILE]

FRICKS PALLET COMPANY LLC
101 GOFORTH RD
FORT WORTH, TX  76126

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FRITZ INDUSTRIES, INC.
C/O MICHAEL KOVAR
PO BOX 118693
DALLAS, TX  75011-8693

FRITZ INDUSTRIES, INC.
PO BOX 118693
DALLAS, TX  75011-8693

[NAME ON FILE]
[ADDRESS ON FILE]

FRONTIER COMMUNICATIONS OF
PENNSYLVANIA, LLC
PO BOX 740407
CINCINNATI, OH  45274-0407

FRONTIER TANK LINES, INC.
6850 TPC DR SUITE 200
MCKINNEY, TX  75070

FRONTIER-PA
PO BOX 740407
CINCINNATI, OH  45274-0407

FSTI, INC.
PO BOX 732951
DALLAS, TX  75373-1152

FUEL MARK INC
PO BOX 69192
ODESSA, TX  79769

FULLCO GENERAL MACHINE WORKS, INC.
PO BOX 65029
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

FULMER RECOVERY & TRANSPORT
RT 6 PO BOX 114
WYSOX, PA  18854

[NAME ON FILE]
[ADDRESS ON FILE]

FUSED PROJECTS LTD.
6 IRON WOLF BLVD
LACOMBE, AB  T4L 2K2

FUSION DOWNHOLE LLC
14090 FM 2920 RD SUITE G 159
TOMBALL, TX  77377

FUTU CLEARING INC. (4272)
ATT COLLETE REX
12750 MERIT DR, STE 475
DALLAS, TX  75251

[NAME ON FILE]
[ADDRESS ON FILE]

FYDA FREIGHTLINER PITTSBURGH, INC
20 FYDA DRIVE
CANONSBURG, PA  15317

G & G GARBAGE, LLC
PO BOX 1178
BAKER, MT  59313-1178

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GALLAWAY  SAFETY & SUPPLY
PO BOX 128
EIGHTY FOUR, PA  15330

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GARAGE DOORS UNLIMITED, LLC
PO BOX 2693
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GARRETT TRUCKING LLC
7651 COUNTY ROAD 105
ROSCOE, TX  79545

[NAME ON FILE]
[ADDRESS ON FILE]

GARY B. BARBER / SMITH COUNTY
PO BOX 2011
TYLER, TX  75710-2011

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GARY ZUMBRUN TRUCKING
PO BOX 678
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GAS AND SUPPLY
1677 S US HWY 69
MINEOLA, TX  75773

GAS AND SUPPLY
4117 FAIR DRIVE
PASADENA, TX  77507

[NAME ON FILE]
[ADDRESS ON FILE]

GASCO MFG CORP
PO BOX 4998
ODESSA, TX  79760

GATEWAY CABLING LLC
2142 IDLEWILD
ABILENE, TX  79605

GATOR-MADE INC
1278 HIGHWAY 461
SOMERSET, KY  42503

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GBP NINE MIDLAND LLC
2825 WILCREST DR
SUITE 410
HOUSTON, TX  77042

GC PRODUCTS, INC.
PO BOX 4211
WILLISTON, ND  58802-4211

GCC PERMIAN, LLC (CEMEX, INC.)
29746 NETWORK PLACE
CHICAGO, IL  60673-1297

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GEKKO, INC.
5201 MITCHELLDALE
SUITE A-8
HOUSTON, TX  77092

GENERAL CARBIDE CORP
1181 GARDEN STREET
GREENSBURG, PA  15601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GENESIS DRUG TESTING
P.O.BOX 452307
LAREDO, TX  78045

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GEO DYNAMICS INC
C/O ROSALIA GLENN
PO BOX 202810
DALLAS, TX  75320-2810

GEO DYNAMICS INC
PO BOX 202810
DALLAS, TX  75320-2810

[NAME ON FILE]
[ADDRESS ON FILE]

GEORGES TIRE SHOP, LTD
631 26TH AVE E
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GEOTAB USA INC
770 PILOT RD., SUITE A
LAS VEGAS, NV  89119

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GH CRANES & COMPONENTS USA INC.
PO BOX 704
TERRELL, TX  75160

[NAME ON FILE]
[ADDRESS ON FILE]

GHD SERVICES INC.
PO BOX 392237
PITTSBURGH, PA  15251-9237

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GIRARD INDUSTRIES
6531 NORTH ELDRIDGE PKWY
HOUSTON, TX  77041

[NAME ON FILE]
[ADDRESS ON FILE]

GK TECHSTAR, LLC
802 WEST 13TH STREET
DEER PARK, TX  77536

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GLOBAL EQUIPMENT COMPANY, INC
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL TUBING, L.L.C.
C/O JEREMY TRAYLOR
PO BOX 204538
DALLAS, TX  75320-4538

GLOBAL TUBING, L.L.C.
PO BOX 204538
DALLAS, TX  75320-4538

GLOBEO OILFIELD LODGING
13215 BEE CAVE PARKWAY
AUSTIN, TX  78738

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GOLDEN WEST OIL COMPANY
PO BOX 6116
AUSTIN, TX  78762

GOLDEN WEST OIL COMPANY
PO BOX 6127
AUSTIN, TX  78762

GOLDMAN SACHS (0005)
ATT ALISON YOUNG
200W/016/412B08
200 WEST ST
NEW YORK, NY  10282

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GOWELL INTERNATIONAL, LLC.
PO BOX 41777
HOUSTON, TX  77241-1777

[NAME ON FILE]
[ADDRESS ON FILE]

GRABLE OIL COMPANY
PO BOX 306
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

GRACO HIGH PRESSURE EQUIPMENT INC
2955 WEST 17TH ST
SUITE 6
ERIE, PA  16505

GRACO HIGH PRESSURE EQUIPMENT INC
PO BOX 8248
ERIE, PA  16505

GRADY RENTALS LLC
2745 S HIGHWAY 171
CLEBURNE, TX  76031

[NAME ON FILE]
[ADDRESS ON FILE]

GRAHAM CHIROPRACTIC (REBUILD CHIRO
GROUP)
746 ELM ST
GRAHAM, TX  76450

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GRAINGER
DEPT 877850065
PALATINE, IL  60038-0001

GRAINGER
DEPT 885803270
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER, INC.
PO BOX 419267
DEPT 884070343
KANSAS CITY, MO  64141-6267

GRAINGER, INC.
PO BOX 419267
PALATINE, IL  60038-0001

GRANDE COMMUNICATIONS NETWORKS
PO BOX 679367
DALLAS, TX  75267-9367

[NAME ON FILE]
[ADDRESS ON FILE]

GRANITE TELECOMMUNICATIONS
PO BOX 830103
PHILADELPHIA, PA  19182-0103

GRANT COUNTY TREASURER
112 E GUTHRIE ROOM 105
MEDFORD, OK  73759

[NAME ON FILE]
[ADDRESS ON FILE]

GRAPHIC CONTROLS
PO BOX 1271
BUFFALO, NY  14240-1271

GRAVE ENTERPRISE
PO BOX 634
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GREAT AMERICAN INSURANCE CO.
301 E. FOURTH STREET
CINNCINNATI, OH  45202

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GREEN CUP INVESTMENTS
17690 N MACARTHUR BLVD
EDMOND, OK  73012

GREEN INDUSTRIAL CLEANING, LLC
2301 OAK STREET
ABILENE, TX  79602

GREEN PIER FINTECH (3018)
ATT PROXY DEPT
245 SUMMER STREET V3A
BOSTON, MA  02210

GREEN TERRA RESOURCES LLC
PO BOX 60593
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GREENLEE AND SONS SEPTIC SERVICE LLC
321 S GOINGS LN
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GREENWELL ENGINEERING, INC.
1425 N BOWIE DRIVE
WEATHERFORD, TX  76086

[NAME ON FILE]
[ADDRESS ON FILE]

GREGG COUNTY TAX ASSESSOR
COLLECTOR
MICHELLE TERRY, PCAC
PO BOX 1431
LONGVIEW, TX  75606-1431

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GRESHAMS INDUSTRAIL SUPPLY, INC.
1500 E. 2ND ST
ODESSA, TX  79761

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GRIFFITH EXCAVATING, INC.
PO BOX 1193
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GROUP HEALTH BENEFIT SOLUTIONS
520 BRYNE DR
BARRIE, OH  L4N 9P6
CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GTT COMMUNICATIONS
PO BOX 842630
DALLAS, TX  75284-2630

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GULF COAST MANUFACTURING LLC
PO BOX 1030
GRAY, LA  70359

GULF COAST REPAIR & MACHINE SHOP INC
PO BOX 260591
CORPUS CHRISTI, TX  78426-0591

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

GYRODATA INCORPORATED
23000 NW LAKE DRIVE
HOUSTON, TX  77095

H & H ENGINES & EQUIPMENT, LLC
CORPORATE BILLING, LLC
DEPT 100 -  PO BOX 830604
BIRMINGHAM, AL  35283

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

H2O TO GO
PO BOX 694
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HAGENS FASTENERS
800 MCCANN RD
LONGVIEW, TX  75601

HALL DRILLING LLC
1137 E. WASHINGTON AVE
ELLENBORO, WV  26346

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HALLMARK OFFICE PRODUCTS
5650 GUHN ROAD 124
HOUSTON, TX  77040

HAMILTON INSURANCE DESIGNATED
ACTIVITY COMPANY
1001 BRICKELL BAY DRIVE
STE 2208
MIAMI, FL  33131

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HAMPEL OIL DISTRIBUTORS INC.
PO BOX 875477
KANSAS CITY, MO  64187-5477

HAMPTON INN LONGVIEW SOUTH
160 LUCY DR
LONGVIEW, TX  75602

HAMPTON INN SWEETWATER
302 SE GEORGIA AVE
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HARCROS CHEMICALS, INC.
PO BOX 74583
CHICAGO, IL  60696

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HARRELL VENTURES  LLC
14077 CUTTEN ROAD
HOUSTON, TX  77069-2212

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HARRIS RADIATION GROUP
3006 BARONSGATE LANE
DICKINSON, TX  77539

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HARRISON HYDRA-GEN, LTD
14233 WEST ROAD
HOUSTON, TX  77041

HARRISON JET GUNS
6915 HUDSON VILLAGE CRK
KENNEDALE, TX  76060

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HART OILFIELD SERVICES
611 SYNTERRA ESTATE LOOP
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HATFIELD AND COMPANY, INC.
PO BOX 910862
DALLAS, TX  75391-0862

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HAWK FRP LLC
PO BOX 2060
GAINESVILLE, TX  76241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HD HYDRAULICS LLC
PO BOX 3455
KILGORE, TX  75663

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HEIGHTS FLORAL SHOP
401 W. 20TH ST.
HOUSTON, TX  77008

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HERITAGE COOPERATIVE INC
P O BOX 772423
DETROIT, MI  48277-2423

HERITAGE-CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HERITAGE-CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0136

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HESS TRUCKING, PAUL J & GARY A
PO BOX 85
LINDSAY, TX  76250-0085

[NAME ON FILE]
[ADDRESS ON FILE]

HESTER DOORS LLC
849 HARMON ROAD
LOVING, TX  76460

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HEXA CONTAINMENT LLC
PO BOX 334
HAMSHIRE, TX  77622

HEXA CONTAINMENT LLC
PO BOX 337
HAMSHIRE, TX  77622

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HICKMAN ELECTRIC INC
104 ATLANTIC AVENUE
ELIZABETH, PA  15037-1862

[NAME ON FILE]
[ADDRESS ON FILE]

HIGGINBOTHAM BROS & CO., LLC
PO BOX 455
COMANCHE, TX  76442

[NAME ON FILE]
[ADDRESS ON FILE]

HIGH CALIBER MOTORSPORTS LLC
1895 GOLDEN MILE ROAD
WYSOX, PA  18854

[NAME ON FILE]
[ADDRESS ON FILE]

HIGH PRESSURE RENTAL & SUPPLY LLC
PO BOX 9037
CORPUS CHRISTI, TX  78469

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HILLTOP SECS (0279)
ATT PROXY DEPT
1201 ELM ST
STE 3500
DALLAS, TX  75270

HILTON GARDEN INN
4620 N. LOVINGTON HWY
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HINOJOSAS WELDING SERVICE, LLC
PO BOX 3954
ALICE, TX  78333

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HI-TECH SEALS USA LLC
12064 FM 3083 ROAD
CONROE, TX  77301-6104

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HOLDREN PRECISION MACHINING
PO BOX 41
COUDERSPORT, PA  16915

[NAME ON FILE]
[ADDRESS ON FILE]

HOLIDAY INN EXPRESS & SUITES
TRIADELPHIA
45 WAYFARER DR
TRIADLEPHIA, WV  26059

HOLIDAY INN EXPRESS & SUITES
225 TELETECH DRIVE
MOUNDSVILLE, WV  26041

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HOLLINGSEAD DEVELOPMENT
PO BOX 78
ULSTER, PA  18850

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HOLT CAT
PO BOX 650345
DALLAS, TX  75265-0345

HOMELAND INSURANCE COMPANY OF NEW
YORK
605 HIGHWAY 69 N, STE 800
PLYMOUTH, MN  55441-6533

HOMMEL LAW FIRM PC
5620 OLD BULLARD RD 115
TYLER, TX  75703

[NAME ON FILE]
[ADDRESS ON FILE]

HOOKED CRANE CONSULTANTS, LLC
PO BOX 9238
MIDLAND, TX  79758

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HORIZON CABLE SERVICE INC.
PO BOX 270895
OKLAHOMA CITY, OK  73127

HORIZON CABLE SERVICE INC.
PO BOX 270895
OKLAHOMA CITY, OK  73137

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HOSE SOURCE, LLC
PO BOX 1246
YOUNGSVILLE, LA  70592

HOSEWORX PARTNERSHIP INTERNATIONAL,
LLC
PO BOX 3192
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HOT HAND WELDING LLC
10027 W TUCSON DR
ODESSA, TX  79763

HOTSY EQUIPMENT COMPANY
77 S. ILLINOIS AVE
MANSFIELD, OH  44905

HOTSY EQUIPMENT COMPANY
PO BOX 540513
DALLAS, TX  75354-0513

HOTSY EQUIPMENT COMPANY
PO BOX 624
MARS, PA  16046

[NAME ON FILE]
[ADDRESS ON FILE]

HOUSTON EXPRESS, INC.
PO BOX 40069
HOUSTON, TX  77240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HSBC BANK USA/CLEARING (8396)
ATT BARBARA SKELLY/PROXY MGR
545 WASHINGTON BLVD
10TH FL
JERSEY CITY, NJ  07310

HSSCO INC DBA HYDRAULIC SUPPLY &
SERVICE
PO BOX 33517
SAN ANTONIO, TX  78265-3517

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HUNTER TRUCK SALES
PO BOX 640057
PITTSBURGH, PA  15264-0057

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HUNTING ENERGY SERVICES INC
1018 RANKIN ROAD
HOUSTON, TX  77073-4606

HUNTING ENERGY SERVICES INC
PO BOX 206429
DALLAS, TX  75320-6429

HUNTING TITAN INC.
C/O JEFF SKINNER
PO BOX 206473
DALLAS, TX  75320-6473

HUNTING TITAN INC.
PO BOX 206473
DALLAS, TX  75320-6473

HUNTING TITAN ULC
103, 2317 9 STREET
NISKU, AB  T9E 7Z7

HUNTINGTON STEEL & SUPPLY CO.
PO BOX 1178
HUNTINGTON, WV  25701

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HURD OILFIELD SERVICES, INC.
PO BOX 728
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HURLEYS AUTOMOTIVE, LLC
PO BOX 460
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

HUTCHS OILFIELD SUPPLY & EQUIPMENT LLC
PO BOX 61050
MIDLAND, TX  79711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

HYDE BROTHERS PRINTING & MARKETING
2343 E ST RT 821
COMPLEX 3
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

HYDRADYNE, LLC
PO BOX 974799
DALLAS, TX  75397-4799

HYDRAQUIP
PO BOX 4493
BRANCH 120
HOUSTON, TX  77210

HYDRAULIC INDUSTRIAL SERVICES
8129 US HWY 87N
SAN ANGELO, TX  76901

HYDRAULIC POWER SERVICES, INC.
PO BOX 592
ATHENS, TX  75751

HYDRAULIC REPAIR SERVICE
702 HUGHES
ALICE, TX  78332

HYDRAULIC SUPPLY & SERVICE CO
PO BOX 33517
SAN ANTONIO, TX  78265-3517

HYDRAULICS INTERNATIONAL INC
132 S 1400 W
SALT LAKE CITY, UT  84104

[NAME ON FILE]
[ADDRESS ON FILE]

HYEND INSTALLATIONS
3769 DUMONT DR
ODESSA, TX  79762

[NAME ON FILE]
[ADDRESS ON FILE]

HYTORC OF TEXAS
333 RTE 17 NORTH
MAHWAH, NJ  07430

HYTORC
333 ROUTE 17 NORTH
MAHWAH, NJ  07430

I & S INC. OF NY
PO BOX 380
ALLEGANY, NY  14706

I AM TRUCKING, LLC
3619 PAESANOS PARKWAY SUITE 204
SAN ANTONIO, TX  78231

[NAME ON FILE]
[ADDRESS ON FILE]

IBERIA PARISH DEPARTMENT OF TAXATION
PO BOX 9770
NEW IBERIA, LA  70562-9770

ICE PLUS
1300 EAST BENDER
HOBBS, NM  88240

ICE SYSTEMS, INC. DBA PROXYTRUST
P.O. BOX 11126
HAUPPAUGE, NY  11788-0934

ICON CRANES & EQUIPMENT LLC
PO BOX 308
GARDENDALE, TX  79758

[NAME ON FILE]
[ADDRESS ON FILE]

IDSI PRODUCTS OF GEORGIA INC
PO BOX 23208
SAVANNAH, GA  31403

IEC CORP
3100 LONGHORN BLVD
AUSTIN, TX  78758-7696

IEDAC USA INC
120 CASSIA WAY
HENDERSON, NV  89014-6405

[NAME ON FILE]
[ADDRESS ON FILE]

IMAGESET (ISSGR INC)
6611 PORTWEST DRIVE SUITE 190
HOUSTON, TX  77024

IMAGESET
6611 PORTWEST DRIVE SUITE 190
HOUSTON, TX  77024

[NAME ON FILE]
[ADDRESS ON FILE]

IMPACT SELECTOR INTERNATIONAL, LLC
6740 HORIZON ROAD
HEATH, TX  75032

[NAME ON FILE]
[ADDRESS ON FILE]

INCOMM CONFERENCING INC
208 HARRISTOWN ROAD
GLEN ROCK, NJ  07452

INDIANA ATTORNEY GENERALS OFFICE
ATTN TODD ROKITA
INDIANA GOVERNMENT CTR S
302 W WASHING ST, 5TH FL
INDIANAPOLIS, IN  46204

INDUSTRIAL BEARING, CO.
4312 WEST HIGHWAY 82
GAINESVILLE, TX  76240

INDUSTRIAL ELECTRONIC SUPPLY, INC
PO BOX 3902
SHREVEPORT, LA  71133-3902

INDUSTRIAL HOSE & OILFIELD SUPPLY, LLC
PO BOX 1467
SNYDER, TX  79550-1467

INDUSTRIAL OILS UNLIMITED, LLC
PO BOX 100
DEPT 1625
BIXBY, OK  74008

INDUSTRIAL OILS UNLIMITED, LLC
PO BOX 100, DEPT 1620
BIXBY, OK  74008

INDUSTRIAL RADIATOR SERVICE LLC
3026 MOCKINGBIRD LANE SUITE 146
DALLAS, TX  75205

INDUSTRIAL RUBBER, INC.
PO BOX 890068
OKLAHOMA CITY, OK  73189

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

INFORMATION & COMPUTING SERVICES, INC
PO BOX 638345
CINCINNATI, OH  45263-8345

[NAME ON FILE]
[ADDRESS ON FILE]

INKNSTITCH, LLC
1021 HALSELL ST
BRIDGEPORT, TX  76426

INLAND TRUCK PARTS & SERVICE
6600 WEST 70TH STREET
SHREVEPORT, LA  71129

INLAND TRUCK PARTS COMPANY
1299 NORTHEAST PARKWAY
FORT WORTH, TX  76106

INLAND TRUCK PARTS COMPANY
3409 KELLI COURT
FORT WORTH, TX  76106

INNOFLUIDS LLC
PO BOX 5465
MIDLAND, TX  79704

INNOVATIVE COMPLETION SYSTEMS, INC.
PO BOX 131627
TYLER, TX  75713-1627

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

INSIGHTSOFTWARE, LLC
PO BOX 200386
PITTSBURGH, PA  15251-0386

INSINGER PERFORMANCE
11278 STATE ROUTE 220
DUSHORE, PA  18614

[NAME ON FILE]
[ADDRESS ON FILE]

INTEGRATED MATERIALS INC
PO BOX 670503
DALLAS, TX  75267-0503

[NAME ON FILE]
[ADDRESS ON FILE]

INTERACTIVE BROKERS (0534)
ATT KARIN MCCARTHY/PROXY DEPT
2 PICKWICK PLAZA, 2ND FL
GREENWICH, CT  06830

INTERIOR GREEN INTERNATIONAL INC.
7307 ARDMORE
HOUSTON, TX  77054-4205

INTERIOR PLANT DESIGN
PO BOX 90185
HOUSTON, TX  77090

INTER-MOUNTAIN PIPE
PO BOX 1840
MILLS, WY  82644-1840

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-009

INTERNAL REVENUE SERVICES
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICES
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

INTERNAL REVENUE SERVICES
LOCAL OFFICE
1100 COMMERCE ST, RM 121
DALLAS, TX  75242

INTERNATIONAL CERAMIC ENGINEERING
235 BROOKS STREET
WORCESTER, MA  01606

INTERNATIONAL SEALS CORP
716 S SHERMAN ST
SUITE F
RICHARDSON, TX  75081

INTERSTATE BATTERIES- ALLIANCE
2601 NORTHERN CROSS BLVD
FORT WORTH, TX  76137

INTERSTATE BATTERIES OF WEST TEXAS
DO INC
PO BOX 60264
MIDLAND, TX  79711

INTERSTATE BATTERY SYSTEM OF PECOS
RIVER VALLEY
PO BOX 3712
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

INTERTECH SECURITY , LLC
1501 PREBLE AVE
PITTSBURGH, PA  15233

INVESTIS INC.
240 WEST 37TH ST
7TH FLOOR
NEW YORK, NY  10018

[NAME ON FILE]
[ADDRESS ON FILE]

IRON HANDS LLC
PO BOX 53367
MIDLAND, TX  79710

IRON HAWK OILFIELD SERVICES
300 MARVIN A SMITH RD
KILGORE, TX  75662

IRON HORSE SUPPLY LLC
PO BOX 12515
ODESSA, TX  79768

[NAME ON FILE]
[ADDRESS ON FILE]

IRON WAGON, LLC
5830 HENSLEE CT
GRANBURY, TX  76049

IRONMAN SPECIALTY FLUIDS LLC
PO BOX 1551
SAN MARCOS, TX  78667

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

IRONSIDE INDUSTRIAL SERVICES LLC
306 NORTH JACKSON AVE
WYLIE, TX  75098

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ISN SOFTWARE CORPORATION
PO BOX 841808
DALLAS, TX  75284

ISN SOFTWARE CORPORATION
PO BOX 841808
DALLAS, TX  75284-1808

[NAME ON FILE]
[ADDRESS ON FILE]

ISOTECH LABORATORY, INC.
PO BOX 8608
MIDLAND, TX  79708

ITOCHU CHEMICALS AMERICA INC
BOX 200900
PITTSBURGH, PA  15251-0900

ITOCHU CHEMICALS AMERICA INC
C/O TERESA HOUANG
PO BOX 200900
PITTSBURGH, PA  15251-0900

J & J RENTALS LLC
4008 N GRIMES PMB 221
HOBBS, NM  88240

J O WILLIAMS MOTORS INC.
419 E BROADWAY
GLADEWATER, TX  75647

[NAME ON FILE]
[ADDRESS ON FILE]

J&B SOLUTIONS, INC
227 CORPORATE DRIVE
GRANBURY, TX  76049

J&B SOLUTIONS, INC
2604 WILLS WAY DR
GRANBURY, TX  76049

J&J PRESSURE MANAGEMENT USA LTD
9000 W COUNTY ROAD 127
MIDLAND, TX  79706

J&K PLATING
2932 134TH AVE NW
ARNEGARD, ND  58835

J. J. KELLER & ASSOCIATES, INC
PO BOX 6609
CAROL STREAM, IL  60197-6609

J. J. KELLER & ASSOCIATES, INC
PO BOX 735492
CHICAGO, IL  60673-5492

J.P. MORGAN COMMERCIAL CARD
8017 MAIN STREET
HOUSTON, TX  77025

J.P. MORGAN/CLEARING (0352)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE  19713

J.P. MORGAN/TST (2424)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE  19713

J.T. PRODUCTS INC
PO BOX 1932
KILGORE, TX  75663-1932

JA MILLER TRUCK REPAIR
PO BOX 1197
BAKER, MT  59313

JACK CO AUTOMOTIVE SUPPLY
514 NORTH MAIN
JACKSBORO, TX  76458

JACK CO TAX ASSESSOR COLLECTOR
100 N. MAIN ST.
SUITE 209
JACKSBORO, TX  76458

JACK COUNTY APPRAISAL DISTRICT
PO BOX 958
210 N. CHURCH ST.
JACKSBORO, TX  76458-1805

JACK COUNTY AUTO SALES
1465 NORTH MAIN
JACKSBORO, TX  76458

JACK COUNTY BUILDING CENTER
5151 BELTLINE ROAD SUITE 250
DALLAS, TX  75254

JACK COUNTY TAX OFFICE/SHARON
ROBINSON
100 N MAIN STREET
STE 209
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

JACKSBORO CHAMBER OF COMMERCE
302 S. MAIN STREET
JACKSBORO, TX  76458

JACKSBORO PUMP & SPECIALTY CO.
PO BOX 548
JACKSBORO, TX  76458

JACKSBORO WELDING SUPPLY
421 NORTH MAIN STREET
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

JACKSON PARISH SALES TAX
PO BOX 666
JONESBORO, LA  71251

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JACOB & MARTIN
3465 CURRY LANE
ABILENE, TX  79606

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JAM DISTRIBUTING COMPANY
PO BOX 843334
DALLAS, TX  75284-3334

JAMES LANE AIR CONDITIONING COMPANY
LLC
5024 OLD JACKSBORO HWY
WICHITA FALLS, TX  76302

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JANNING WELDING & SUPPLY, LLC
918 N. VAN BUREN
ELK CITY, OK  73644

JAN-PRO CLEANING SYSTEMS
1, 6120 - 11 STREET S E
CALGARY, AB  T2H 2L7

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JARCO ENTERPRISES, LLC
30 GATEWAY DRIVE
FAIRMONT, WV  26554

JASECO LLC
2138 AN COUNTY ROAD 2202
PALESTINE, TX  75803

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JAXX TRUCKING OF TEXAS LLC
254 SOUTH MAIN ST
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JD MACHINING, LLC
408 NORTH WILBUR AVENUE
SAYRE, PA  18840

[NAME ON FILE]
[ADDRESS ON FILE]

JDS GROUP HOLDINGS, LLC
1376 LEISURE DRIVE
TOWANDA, PA  18848

JEFFERIES & CO, INC. (0019)
ATT ROBERT MARANZANO/PROXY MGR
34 EXCHANGE PL
JERSEY CITY, NJ  07311

JEFFS AUTO REBUILDERS TOWING &
RECOVERY
600 MARTINEZ STREET
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JET HOSE & PACKING INC
619 2ND STREET
PLEASANTON, TX  78064

JET OILFIELD SERVICES (4T TILLERY INC)
1508 N CATES ST
DECATUR, TX  76234

[NAME ON FILE]
[ADDRESS ON FILE]

J-HOBBS MACHINE CORP
PO BOX 13868
ODESSA, TX  79768

JIANGSU JIAWO NEW MATERIAL
TECHNOLOGY CO LTD
SHADONG INDUSTRIAL PARK
HAIEHE TOWN
YAN CHENG CITY  224300
CHINA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JNV SAFETY CONSULTING, LLC
726 E MICHIGAN DR SUITE 100
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JOHNPAC LLC
PO BOX 1566
CROWLEY, LA  70527-1566

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JONES UTILITY SUPPLY CO.
PO BOX 7458
LONGVIEW, TX  75607

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JOTS RENTALS, LLC
823 W MARSHALL AVE
LONGVIEW, TX  75601

JPMORGAN CHASE (0902)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

JPMORGAN CHASE (2357)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

JPMORGAN CHASE (3622)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

JPMORGAN CHASE / EURO (1970)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

JPMORGAN CHASE BANK
1111 POLARIS PARKWAY
COLUMBUS, OH  43240

JPMORGAN CHASE BANK, N.A. - TORONTO
BRANCH
SUITE 4500, TD BANK TOWER
66 WELLINGTON STREET WEST
TORONTO, ON  M5K 1E7

[NAME ON FILE]
[ADDRESS ON FILE]

JPMORGAN CHASE MASTERCARD
PO BOX 2015
MAIL SUITE IL1-6225
ELGIN, IL  60121

JPMORGAN SECS INC. (0187)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ  07310

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JROWS CATERING
20614 STONE OAK PARKWAY
SUITE 1923
SAN ANTONIO, TX  78258

J-TECH PRO SOLUTIONS LLC
16134 PIONCIANA
CORPUS CHRISTI, TX  78418

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

JUST IN GLASS
316 21ST ST E  BLDG A
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

K&B INDUSTRIES
208 REBECCAS POND ROAD
SCHRIEVER, LA  70395

K&C HOSE & SUPPLY LLC
PO BOX 5726
LONGVIEW, TX  75608

K&C HOSE AND SUPPLY, LLC
PO BOX 5726
LONGVIEW, TX  75608

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KANSAS ATTORNEY GENERALS OFFICE
ATTN KRIS KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS

[NAME ON FILE]
[ADDRESS ON FILE]

KARL KLEMENT FORD
PO BOX 505
2670 HWY 287 S
DECATUR, TX  76234

KARNES ELECTRIC COOPERATIVE INC
1800 N US HWY 81
KARNES CITY, TX  78118

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KATY SPRING & MFG INC
3535 SCHLIPF ROAD
KATY, TX  77493

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KC SEALS INC
BAY 7, 5505-51 AVENUE SOUTH EAST
CALGARY, AB  T2C 3X4

KDPA, INC.
300 OLD POND ROAD
SUITE 202
BRIDGEVILLE, PA  15017

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KEHOE ELECTRONIC AND ELECTRICAL
PRODUCTS COMPANY
803 GATEWAY PARKWAY
MARBLE FALLS, TX  78654

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KELCO OIL-FIELD GROUP
PO BOX 920082
CP KELCO U.S., INC.
ATLANTA, GA  30392

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KEN MILLER SUPPLY OF WV, INC.
PO BOX 1086
WOOSTER, OH  44691

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KENS EQUIPMENT
PO BOX 1687
GRAHAM, TX  76450

KENT TIRE COMPANY
PO BOX 908001
MIDLAND, TX  79708

[NAME ON FILE]
[ADDRESS ON FILE]

KENTUCKY ATTORNEY GENERALS OFFICE
ATTN RUSSELL COLEMAN
1024 CAPITAL CENTER DR, STE 200
FRANKFORT, KY  40601

KENWORTH NORTHEAST GROUP, INC
100 COMMERCE DRIVE
BUFALO, NY  14218

KENZIE PLUMBING LLC
PO BOX 2383
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

KERLEY & SEARS
4331 CEMENT VALLEY ROAD
MIDLOTHIAN, TX  76065

KERR PUMPS
PO BOX 735
SULPHUR, OK  73086

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KILGORE HOSE & SPECIALTY WAREHOUSE,
LLC
3103 HWY 135 N.
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

KILTEX RENTAL LLC
PO BOX 2347
KILGORE, TX 75663

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH 43260

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH 43260-2780

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KINGDOM DOWNHOLE TOOLS LLC
3206 US HWY 377
GRANBURY, TX 76048

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KIPP SCOTT GMC CADILLAC BUICK
6841 50 AVENUE
RED DEER, AB T4N 4E2

KIRKLAND & ELLIS LLP
609 MAIN STREET
HOUSTON, TX 77002

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KNAPHEIDE TRUCK EQUIPMENT COMPANY
PO BOX 2280
RED OAK, TX  75154

[NAME ON FILE]
[ADDRESS ON FILE]

KNICKERBOCKER RUSSELL CO, INC.
4759 CAMPBELLS RUN ROAD
PITTSBURGH, PA  15205

[NAME ON FILE]
[ADDRESS ON FILE]

KNOWBE4 INC
PO BOX 734977
DALLAS, TX  75373-4977

[NAME ON FILE]
[ADDRESS ON FILE]

KO SUPPLY, LLC
PO BOX 549
BRIDGEPORT, TX  76426

[NAME ON FILE]
[ADDRESS ON FILE]

KONECRANES INC
PO BOX 644994
PITTSBURGH, PA  15264-4994

KOONCE SECS, INC. (0712)
ATT G. SOHAN OR PROXY MGR
6550 ROCK SPRING DR.
STE 600
BETHESDA, MD  20817

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KPMG LLP
2700, 205 5 AVENUE SW
CALGARY, AB  T2P 4B9

KPMG LLP
PO BOX 738963
DALLAS, TX  75373-8963

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

K-RAY ENERGY SERVICE LLC
2823 RANKIN HWY
MIDLAND, TX  79706

KROLL RESTRUCTURING ADMINISTRATION
LLC
285 FULTON ST, 31ST FLOOR
NEW YORK, NY  10007

KTA-TATOR, INC.
145 ENTERPRISE DRIVE
PITTSBURGH, PA  15275

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

KW FUELS, INC.
PO BOX 1288
HOBBS, NM  88241

KY DESIGNS INC
75 MEADOWVIEW RD SW
CALGARY, AB  T2V 1W2

KYLE MACHINE, INC.
PO BOX 790
PATTERSON, LA  70392

KYRISH TRUCK CENTERS
1380 ACKERMAN RD
SAN ANTONIO, TX  78219

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LAGONDA MACHINE LLC
2410 PARK AVENUE
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]

LAKEPORT ACE HARDWARE
5014 ESTES PARKWAY
LONGVIEW, TX  75603

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LANDMARK AMERICAN INSURANCE
COMPANY
945 E. PACES FERRY ROAD
SUITE 1800
ATLANTA, GA  30326

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LARK HEAT TREATING
6640 MAYNARD RD
HOUSTON, TX  77041

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LAWSON PRODUCTS, INC
PO BOX 734922
CHICAGO, IL  60673-4922

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LCR HOTEL LLC
16641 LA CANTERA PKWY
SAN ANTONIO, TX  78256

LEA COUNTY ROADSIDE
7401 N DAL PASO
HOBBS, NM  88242

LEACH LAWN CARE
350 MILTON ROAD
BRIDGEPORT, TX  76426

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LEADING AUTHORITIES, INC
1725 I ST. , NW SUITE 200
WASHINGTON, DC  20006

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LEATHERHEAD FIRE CO
PO BOX 261
ANDREWS, TX  79714

[NAME ON FILE]
[ADDRESS ON FILE]

LEDBETTER PLUMBING LLC
1526 W. MARSHALL AVENUE
LONGVIEW, TX  75604

LEE SPECIALTY SEALS INC
7615 EDGAR INDUSTRIAL DR
RED DEER, AB  T4P 3R2 Canada

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LEGACY PRESSURE CONTROL INC
3802 BRIGHTON CREEK CIRCLE
TYLER, TX  75707

[NAME ON FILE]
[ADDRESS ON FILE]

LEGACY SAFETY AND CONSULTING, LLC
PO BOX 94208
LUBBOCK, TX  79493

[NAME ON FILE]
[ADDRESS ON FILE]

LEHIGH, TEXAS CEMENT COMPANY
PO BOX 610
BUDA, TX  78610-0610

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LEVEL OFF INC
1704 BROADMOOR DRIVE
ROANOKE, TX  76262

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO, IL  60673-1283

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LIEBHERR USA, CO.
PO BOX 603928
CHARLOTTE, NC 28260-3928

LIFETIME CARPET CARE
808 N CHURCH
DECATUR, TX 76234

LIFT SOLUTIONS, INC.
14616 SHEPARD ST.
OMAHA, NE 68138

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LINDE CANADA INC
80 WESTCREEK BOULEVARD UNIT 1
BRAMPTON, ON L6T 0B8

LINDE GAS & EQUIPMENT INC
10 RIVERVIEW DRIVE
DANBURY, CT 06810

LINDE GAS & EQUIPMENT INC
DEPT CH 10660
PALATINE, IL 60055-0660

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LIVIS GLASS LLC
1316 EAST BENDER BLVD
HOBBS, NM 88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LOBO NUT AND BOLT, INC.
708 W. MARLAND
HOBBS, NM 88240

LOCKTON COMPANIES, LLC
2100 ROSS AVENUE
SUITE 1400
DALLAS, TX 75201

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LOGY TRUCKING
116 CR 1340
CHICO, TX  76431

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LONE STAR CRYOGENICS INC
500 GLEN FLORA RD.
EAGLE LAKE, TX  77434

LONESTAR TRUCK GROUP
PO BOX 2208
DECATUR, AL  35609-2208

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LONGVIEW CABLE TV
PO BOX 71291
CHARLOTTE, NC  28272-1291

LONGVIEW GEAR & AXLE
801 WEST COTTON
LONGVIEW, TX  75604

LONGVIEW OCCUPATIONAL MEDICINE CLINIC
3202 N 4TH ST SUITE 100
LONGVIEW, TX  75605

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LOUISIANA ATTORNEY GENERALS OFFICE
ATTN LIZ MURRILL
1885 NORTH THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF PUBLIC SAFETY
PO BOX 66168
BATON ROUGE, LA  70896-6168

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821-0201

LOUISIANA DEPT OF TRANS & DEV
P O BOX 94245
ACCOUNTING SECTION
BATON ROUGE, LA  70804-9245

LOUISIANA DEPT. OF REVENUE
617 N 3RD ST,
BATON ROUGE, LA  70802

[NAME ON FILE]
[ADDRESS ON FILE]

LOUSIANA DEPARTMENT OF PUBLIC SAFETY
PO BOX 66168
BATON ROUGE, LA  70896-6168

[NAME ON FILE]
[ADDRESS ON FILE]

LOVEA€™S HOSPITALITY (MICROTEL INN)
9416 N INTERSTATE 20
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LOWES
PO BOX 530954
ATLANTA, GA  30353-0954

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LPL FIN CORP (0075)
ATT CORPORATE ACTIONS
1055 LPL WAY
FORT MILL, SC  29715

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LUBBOCK TRUCK SALES, INC.
1801 E. SLATON HWY.
LUBBOCK, TX  79404

LUBEZONE OPERATIONS LLC
PO BOX 713380
CHICAGO, IL  60677-1517

[NAME ON FILE]
[ADDRESS ON FILE]

LUDLUM MEASUREMENTS, INC
PO BOX 810
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LUMEN
PO BOX 52187
PHOENIX, AZ  85072-2187

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LUSH RESORT
3201 REDBIRD ROAD
GRAFORD, TX  76449

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

LUSTRE OIL/LAREDO OIL
ATTN:  JASON T. HOLDEN, FAURE HOLDEN
HENKEL TERRAZAS, P.C.
1314 CENTRAL AVENUE
P.O. BOX 2466
GREAT FALLS, MT  59403  UNITED STATES

[NAME ON FILE]
[ADDRESS ON FILE]

LUXFER MEL TECHNOLOGIES
C/O KAREN HODGKISS
ELEKTRON TECHNOLOGY CENTRE LUMNS
LANE
MANCHESTER  M27 8LN
UNITED KINGDOM

LUXFER MEL TECHNOLOGIES
ELEKTRON TECHNOLOGY CENTRE LUMNS
LANE
MANCHESTER  M27 8LN
UNITED KINGDOM

[NAME ON FILE]
[ADDRESS ON FILE]

LV CRANE AND RIGGING LLC
972 STATE HWY 123 N.
STOCKDALE, TX  78160

LWF SERVICES, LLC
PO BOX 11037
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

LYTX, INC.
9785 TOWNE CENTRE DRIVE
SAN DIEGO, CA  92121

M FORCE 7, INC.
214 CR 3341
PARADISE, TX  76073

M FORCE 7, INC.
C/O HOMER MUNDY
214 CR 3341
PARADISE, TX  76073

M&P FLANGE & PIPE PROTECTION INC
9426 KATY FREEWAY BLDG 11
HOUSTON, TX  77055

M.L.B. SUPPLY AND SERVICES LLC
PO BOX 9631
LONGVIEW, TX  75608

M.R. DIRT INC.
21186 RT 187
TOWANDA, PA  18848

M.S. AIR, INC.
PO BOX 48203
FORT WORTH, TX  76148

M1 FINANCE (1497)
PROXY MGR
200 N LASALLE ST, SUITE 800
CHICAGO, IL  60601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAGIC INDUSTRIES, INC.
2308 S LAURENT STREET
VICTORIA, TX  77901

MAGID GLOVE & SAFETY MFG. CO, LLC
PO BOX 95081
CHICAGO, IL  60694-5081

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAGNUM MACHINE & MFG LLC
C/O HEATHER COHEA
PO BOX 644
SINTON, TX  78387

MAGNUM MACHINE & MFG LLC
PO BOX 644
SINTON, TX  78387

[NAME ON FILE]
[ADDRESS ON FILE]

MAGRUDER EXECUTIVE SEARCH LLC
3828 MONTICELLO DRIVE
FORT WORTH, TX  76017

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAINE POINTE LLC
6 RESNIK RD
SUITE 106
PLYMOUTH, MA  02360

MAINTTECH LLC
3003 CORK DR
EL PASO, TX  79925-4306

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MALTA DYNAMICS LLC
405 WATERTOWN RD
WEATHERFORD, OH  45786

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MANN ENTERPRISES, LLC
PO BOX 1858
BISMARCK, ND  58502

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MARIETTA OCCUPATIONAL HEALTH
PARTNERS
401 MATTHEW STREET
MARIETTA, OH  45750

MARINE CORPS SCHOLARSHIP FOUNDATION
909 N. WASHINGTON STREET
SUITE 400
ALEXANDRIA, VA  22314

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MARSCO INVESTMENT CORP (0287)
ATT KAREN JACOBSEN/PROXY MGR
101 EISENHOWER PKWY
ROSELAND, NJ  07068

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MARTIN MARIETTA MATERIALS, INC.
C/O TAMMY RICKLIC
PO BOX 677061
DALLAS, TX  75267-7061

MARTIN MARIETTA MATERIALS, INC.
PO BOX 677061
DALLAS, TX  75267-7061

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MASTER TRUCK & TRAILER LLC
3000 GARDEN CITY HWY
MIDLAND, TX  79701

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MATERIAL AND DESIGN SOLUTIONS LLC
6431 CUNNINGHAM RD
HOUSTON, TX  77041

MATEX ACQUISITION DBA BISHOP LIFTING
1121 N LONGVIEW STREET, SUITE 102
KILGORE, TX  75662

MATHERNE INSTRUMENTATION
SPECIALISTS, INC
131 CAPITAL BLVD
HOUMA, LA  70360

MATHERNE INSTRUMENTATION
131 CAPITAL BLVD
HOUMA, LA  70360

MATHESON TRI-GAS INC
DEPT 3028
PO BOX 123028
DALLAS, TX  75312

MATHESON TRI-GAS INC
PO BOX 347297
PITTSBURGH, PA  15251-4297

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MATRIX LABORATORY ENGINEERING
11076 SAGUARO ST
FRISCO, TX  75033

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAVEN VALVE & SUPPLY
1025 GARDINER MITCHELL PARKWAY
LONGVIEW, TX  75603

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAXIM CRANE WORKS, LP
C/O JOHN WERNER
P.O. BOX 854389
MINNEAPOLIS, MN  55485-4389

MAXIM CRANE WORKS, LP
PO BOX 854389
MINNEAPOLIS, MN  55485-4389

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAYRA CLEANING SERVICES
PO BOX 3278
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MAZZELLA LIFTING TECHNOLOGIES, INC
PO BOX 74268
CLEVELAND, OH  44194-0002

MAZZELLA PAGE WIRE ROPE
PO BOX 74268
CLEVELAND, OH  44194-0002

MB DISTRIBUTING INC.
PO BOX 1196
BRIDGEVIEW, IL  60455

[NAME ON FILE]
[ADDRESS ON FILE]

MCBRIDE SUPPLIES IT ALL
PO BOX 1105
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MCCARTY EQUIPMENT CO LTD
PO BOX 841388
DALLAS, TX  75284-1388

MCCLAIN & ASSOCIATES
709 N. FREDONIA ST.
LONGVIEW, TX  75601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MCCOY WATER SUPPLY CORP
65 PARKFIELD DRIVE
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MCKINNEY MEASUREMENT & CONTROL INC
206 KNOWLES STREET
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MCMAHON TRUCK CENTERS - MARIETTA
PO BOX 2208
DECATUR, AL  35609

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680-7690

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MCR OIL TOOLS LLC
7327 BUSINESS PLACE
ARLINGTON, TX  76001

[NAME ON FILE]
[ADDRESS ON FILE]

MD ANDERSON CANCER CENTER
PO BOX 4470
HOUSTON, TX  77210-4470

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MEDIANT COMMUNICATIONS INC.
PO BOX 29976
NEW YORK, NY  10087-9976

MEDICINE ROCKS OUTFITTERS
441 MEDICINE ROCKS ROAD
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

MEDLEY MATERIAL HANDLING COMPANY
PO BOX 258881
SECTION 345
OKLAHOMA CITY, OK  73125-8881

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MELENDREZ TRUCKING LLC
11608 MOORE ROAD
AUSTIN, TX  78719

[NAME ON FILE]
[ADDRESS ON FILE]

MENAINFOSEC INC
4512 LEGACY DRIVE SUITE 100
PLANO, TX  75024-2186

MENARDI, LLC
PO BOX 740494
ATLANTA, GA  30353-8423

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MERCENARY GROUP
PO BOX 848062
LOS ANGELES, CA  90084-8062

MERIT ADVISORS LLC
PO BOX 330
GAINESVILLE, TX  76241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MERRILL LYNCH (8862)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MESA ALARM SYSTEMS, INC.
12819 TRINITY DRIVE
STAFFORD, TX  77477

MESA MOBILE STORAGE LLC
5600 W LOVERS LANE
SUITE 116 342
DALLAS, TX  75209

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MESSAGE CENTER
322 MAIN STREET
SUITE 10
WILLISTON, ND  58801

[NAME ON FILE]
[ADDRESS ON FILE]

METAL SPECIALTIES, INC
PO BOX 69072
ODESSA, TX  79769

METALLURGICAL ENGINEERING SERVICES,
INC.
845 E. ARAPAHO ROAD
ROAD6
RICHARDSON, TX  75081

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

METRO FIRE APPARATUS SPECIALISTS, INC
17350 STATE HWY 249
SUITE 250
HOUSTON, TX  77064

METRO TICKETS
3030 OLIVE STREET
SUITE 102
DALLAS, TX  75219

[NAME ON FILE]
[ADDRESS ON FILE]

MEYER
6733 LEOPARD ST
CORPUS CHRISTI, TX  78409

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MG CLEANERS LLC
PO BOX 79192
HOUSTON, TX  77279

MGX EQUIPMENT SERVICES, LLC
PO BOX 736026
DALLAS, TX  75373-6026

MHC KENWORTH
PO BOX 879269
KANSAS CITY, MO  64187-9269

[NAME ON FILE]
[ADDRESS ON FILE]

MICHELIN NORTH AMERICA, INC
ONE PARKWAY SOUTH
GREENVILLE, SC  29615

MICHELIN NORTH AMERICA, INC
PO BOX 100860
ATLANTA, GA  30384-0860

MICHELLE TERRY TAX ASSESSOR - GREGG
CO
PO BOX 1431
LONGVIEW, TX  75606

MICHIGAN ATTORNEY GENERALS OFFICE
ATTN DANA NESSEL
G MENNEN WILLIAMS BLDG
525 W OTTAWA ST
LANSING, MI  48909

MICRO PRECISION
670 INTERNATIONAL PKWY
SUITE 100
RICHARDSON, TX  75081

MICRO-SMART SYSTEMS, INC.
5355 ANDERSON ROAD
HOUSTON, TX  77053

MICROTEL NEW MARTINSVILLE
410 N STATE ROUTE 2
NEW MARTINSVILLE, WV  26155

MID SOUTH ENGINE & MACHINE
2201 E US HWY 80
WHITE OAK, TX  75693

MID-COAST ELECTRICAL SUPPLY
3354 NACOGDOCHES ROAD
SAN ANTONIO, TX  78217

MIDCON CRYOGENICS LLC
201 HEMPSTEAD 252
HOPE, AR  71801

MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SIOUX FALLS, SD  57117-5010

MIDDLETOWN SERVICES LLC
11843 BERWICK TURN PIKE
COLUMBIA CROSS ROADS, PA  16914

[NAME ON FILE]
[ADDRESS ON FILE]

MIDLAND CENTRAL APPRAISAL DISTRICT
4631 ANDREW HWY
PO BOX 908002
MIDLAND, TX  79708-0002

[NAME ON FILE]
[ADDRESS ON FILE]

MIDLAND SCIENTIFIC
10651 CHANDLER ROAD SUITE 102
LA VISTA, NE  68128

MID-RIVERS TELEPHONE COOP
PO BOX 280
CIRCLE, MT  59215-0280

MIDWEST DOORS OF DICKINSON, INC.
501 21ST AVE. EAST
DICKINSON, ND  58601

MIDWEST HOSE & SPECIALTY, INC.
PO BOX 248911
OKLAHOMA CITY, OK  73124-8911

MIDWEST HOSE & SPECIALTY, INC.
PO BOX 96558
OKLAHOMA CITY, OK  73143

MIDWEST MOTOR SUPPLY CO. DBA KIMBALL
MIDWEST
DEPT L-2780
COLUMBUS, OH  43260-2780

[NAME ON FILE]
[ADDRESS ON FILE]

MIKE JORDAN COMPANY LLC
6305 SOUTH CLIFF DR
FORT SMITH, AR  72903

MIKE PLUMBING
907 SOUTH 3RD ST EAST BOX 71
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

MIKE TSCHAAR HEATING & AIR
CONDITIONING INC
PO BOX 7235
ABILENE, TX  79608

MILBANK LLP
ATTN ABIGAIL DEBOLD
55 HUDSON YARDS
NEW YORK, NY  10001

MILBANK LLP
ATTN EVAN R. FLECK, P.C
55 HUDSON YARDS
NEW YORK, NY  10001

MILBANK LLP
ATTN MATTHEW BROD PC
55 HUDSON YARDS
NEW YORK, NY  10001

MILES GOODWIN SERVICES
533 MAIN ST
BELLE VERNON, PA  15012

[NAME ON FILE]
[ADDRESS ON FILE]

MILLENNIUM ADVISORS, LLC
ATTN PROXY MGR
11605 N COMMUNITY HOUSE RD
STE 550
CHARLOTTE, NC  28277

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MINUTE LUBE
324 26TH STREET E
WILLISTON, ND  58801

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MISSOURI ATTORNEY GENERALS OFFICE
ATTN CATHERINE L HANAWAY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY, MO  65102

[NAME ON FILE]
[ADDRESS ON FILE]

MITCHELL ANALYTICAL LABORATORY
2638 FAUDREE ROAD
ODESSA, TX  79765

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MITEL NETWORKS, INC
PO BOX 53230
PHOENIX, AZ  85072

MITSUBISHI CHEMICAL ADVANCED
MATERIALS
1840 ENTERPRISE CT
LIBERTYVILLE, IL  60048-9445

MITSUBISHI UFJ TST (2932)
ATT PROXY MGR
420 FIFTH AV
6TH FL
NEW YORK, NY  10018

MOBILE THRONE LLC
PO BOX 442
JACKSBORO, TX  76458

MODEL UNIFORMS
100 3RD STREET
CHARLEROI, PA  15022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MOELIS & COMPANY GROUP LP
399 PARK AVENUE 5TH FLOOR
NEW YORK, NY  10022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MONAHANS CHAMBER OF COMMERCE
1525 EAST MONAHANS PARKWAY
MONAHANS, TX  79756

[NAME ON FILE]
[ADDRESS ON FILE]

MONDAK HARDWARE
PO BOX 2386
WILLISTON, ND  58802

MONDAY.COM INC
33 WEST 17TH STREET, 2ND FLOOR
NEW YORK, NY  10011

MON-OTA RENTAL, LLC
2529 RIVERS BEND DRIVE E
WEST FARGO, ND  58078

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MONTANA ATTORNEY GENERALS OFFICE
ATTN AUSTIN KNUDSEN
JOSEPH P MAZUREK JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59601

MONTANA DAKOTA UTILTIES CO
PO BOX 5600
BISMARCK, ND  58506-5600

MONTANA DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA DEPT OF  LABOR AND INDUSTRY
PO BOX 200517
HELENA, MT  59620-0517

MONTANA-DAKOTA UTILITIES, CO.
PO BOX 5600
BISMARCK, ND  58506-5600

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MOODY-PRICE LLC
4533 BRITTMOORE RD
HOUSTON, TX  77041

MOODYS INVESTORS SERVICE
PO  BOX 102597
ATLANTA, GA  30368-0597

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MOOSES ENTERPRISES LLC
2849 SYLVANIA ROAD
TROY, PA  16947

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MORELAND PROPANE
PO BOX 1171
GILMER, TX  75644

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MORGAN STANLEY & CO. (0050)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MORGAN TECHNICAL CERAMICS AUSTRALIA
PTY LTD
4 REDWWOD DRIVE
NOTTING HILL, VIC  03168

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MORGAN, LEWIS & BOCKIUS, LLP
1000 LOUISIANA ST
SUITE 4000
HOUSTON, TX  77002-5005

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MORTON SALT, INC.
DEPT. CH 19973
PALATINE, IL  60055-9973

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MOTION INDUSTRIES - ODESSA
PO BOX 849737
DALLAS, TX  75284-9737

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MOUNTRAIL-WILLIAMS ELECTRIC
COOPERATIVE
PO BOX 1346
WILLISTON, ND  58802-1346

[NAME ON FILE]
[ADDRESS ON FILE]

MPB PRINT & SIGN SUPERSTORE
915 GREENBAG RD
MORGANTOWN, WV  26508

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MR. SUNSHINE UPHOLSTERY
223 1ST STREET EAST
DICKINSON, ND  58601

MS AIR
PO BOX 48203
FORT WORTH, TX  76148

MSC FKA CLASS C SOLUTIONS GROUP
PO BOX 78845
MILWAUKEE, WI  53278-8845

MSC INDUSTRIAL SUPPLY CO INC
PO BOX 953635
SAINT LOUIS, MO  63195-3635

MSC INDUSTRIAL SUPPLY CO INC
PO BOX 953635
ST LOUIS, MO  63195-3635

MSSB (0015)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MUDBUG OILFIELD SUPPLY
PO BOX 1090
MONAHANS, TX  79756

MUDSMITH, LTD.
DRAWER 2461
PO BOX 5935
TROY, MI  48007-5935

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MURDOCK YORK TIRE
1400 N. GRIMES
HOBBS, NM  88240-3718

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MURPHY FAMILY INC
585 EAST NATIONAL PIKE
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MURTEX MANUFACTURING LLC
PO BOX 95
MURCHISON, TX  75778

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

MX3 DIAGNOSTICS INC
2701 STRATFORD DR
AUSTIN, TX  78746

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NAHI, LLC
3539 N 700 WEST
GREENFIELD, IN  46140

NAPA AUTO PARTS  (BARRON SERVICE
PARTS CO)
409 E. 2ND ST
ODESSA, TX  79761

NAPA AUTO PARTS  (BARRON SERVICE
PARTS CO)
PO BOX 508
CLAYSVILLE, PA  15323

NAPA AUTO PARTS OF WYSOX
PO BOX 66
WYSOX, PA  18854

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NATCHITOCHES PARISH, LA (SALES TAX)
220 EAST FIFTH STREET
NATCHITOCHES, LA  71458-0639

NATCHITOCHES PARISH, LA (SALES TAX)
PO BOX 639
NATCHITOCHES, LA  71458

NATIONAL COATINGS & SUPPLIES, INC
3914 W LOOP 281
SUITE 104
LONGVIEW, TX  75604

NATIONAL EQUIPMENT SOLUTIONS
PO BOX 2198
WEST CHESTER, PA  19380

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NATIONAL PETROLEUM COUNCIL
1625 K STREET
6TH FLOOR
WASHINGTON, DC  20006

[NAME ON FILE]
[ADDRESS ON FILE]

NATIONAL TANK & EQUIPMENT LLC
PO BOX 649832
DALLAS, TX  75264

NATIONAL UNION FIRE INSURANCE
COMPANY
OF PITTSBURGH, PA
1271 AVENUE OF THE AMERICAS
FLOOR 37
NEW YORK, NY  10020-1304

NATIONWIDE TRAILERS, LLC
11811 NORTH FREEWAY
SUITE 210
HOUSTON, TX  77060

NATIONWIDE TRAILERS, LLC
7901 E  I-20
ODESSA, TX  79765

[NAME ON FILE]
[ADDRESS ON FILE]

NATL FIN SVCS. (0226)
ATT SEAN COLE OR PROXY DEPT
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NATURCHEM, INC
PO BOX 161748
ATLANTA, GA  30321-1748

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NBCN INC. /CDS (5008)
ATT DANIEL NTAP OR PROXY MGR
1010 DE LA GAUCHETIERE OUEST
STE 1925
MONTREAL, QC  H3B 5J2  CANADA

NCS MULTISTAGE
ATTN: DOMINGO M. LLAGOSTERA
717 TEXAS AVENUE
SUITE 1400
HOUSTON, TX  77002  UNITED STATES

NCT SERVICE PARTS (TATUM)
285 E JOHNSON ST
TATUM, TX  75691

[NAME ON FILE]
[ADDRESS ON FILE]

ND INDUSTRIES/VIBRA-TITE
1000 NORTH CROOKS RD
CLAWSON, MI  48017

[NAME ON FILE]
[ADDRESS ON FILE]

ND85 WELDING AND MACHINE, LLC
PO BOX 1015
WILLISTON, ND  58802

[NAME ON FILE]
[ADDRESS ON FILE]

NEAL POOL REKERS
PO BOX 1408
ODESSA, TX  79760

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEBRASKA ATTORNEY GENERALS OFFICE
ATTN MIKE HILGERS
1445 K ST, RM 2115
LINCOLN, NE  68508

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NELSON INTERNATIONAL OF DICKINSON
3421 ENERGY DRIVE
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEMONT
PO BOX 600
61 HIGHWAY 13 SOUTH
SCOBEY, MT  59263-0600

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEPTUNE CHEMICAL CORPORATION, LLC
SUITE 150-57
9722 GASTON ROAD
KATY, TX  77494

NETGAIN SOLUTIONS, INC.
PO BOX 630108
LITTLETON, CO  80163

NETWRIX CORPORATION
PO BOX 103603
PASADENA, CA  91189-3603

NEURALOG, LP
4800 SUGAR GROVE BLVD, SUITE 200
STAFFORD, TX  77477

NEW BELLE CONSTRUCTION
310 REHOBOTH RD
BELLE VERNON, PA  15012

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEW MEXICO ATTORNEY GENERALS OFFICE
ATTN RAUL TORRES
VILLAGRA BLDG
408 GALISTEO ST
SANTA FE, NM  87501

NEW MEXICO DEPARTMENT OF REVENUE
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO ENVIRONMENT DEPARTMENT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO JUNIOR COLLEGE
5317 N LOVINGTON HWY
HOBBS, NM  88240

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
PO BOX 25128
SANTA FE, NM  87504-5128

NEW TEX TRUCKING LLC
PO BOX 64237
LUBBOCK, TX  79464

NEW YORK ATTORNEY GENERALS OFFICE
ATTN LETITIA JAMES
THE CAPITOL
ALBANY, NY

NEW YORK STATE CORPORATION TAX
VOLUNTARY DISCLOSURE & COMPLIANCE
PROGRAM
W A HARRIMAN CAMPUS
ALBANY, NY  12227-1099

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEWGEN SYSTEMS LIMITED
8 ST GEORGE STREET
DOUGLAS, ISLE OF MAN  IM1 1AH
UNITED KINGDOM

NEWGEN SYSTEMS LIMITED
C/O MALCOLM PITMAN
8 ST. GEORGES STREET
DOUGLAS  IM1 1AH
ISLE OF MAN

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NEXTLINK
PO BOX 224704
DALLAS, TX  75222-4704

NFIB
PO BOX 89456
CLEVELAND, OH  44101-6456

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NILUS INC
44 W 18TH STREET
NEW YORK, NY  10001

NINE DOWNHOLE NORWAY
ELVAVEGEN 1
INNGANG 1 A
5265 YTRE ARNA
BERGEN  5265  NORWAY

[NAME ON FILE]
[ADDRESS ON FILE]

NINE ENERGY SERVICE (NDT)
124 LUMAR DRIVE
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NJ MALIN & ASSOCIATES LLC
PO BOX 843860
DALLAS, TX  75284-3860

NO MERCY PEST CONTROL
4012 WEST MARSHALL AVENUE
LONGVIEW, TX  75604

NOAHS QUALITY WATER SERVICES INC
5914 - 54 AVENUE
RED DEER, AB  T4N 4M6

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NOLAN CAD
PO BOX 1256
208 S. ELM ST.
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NOREGON SYSTEMS LLC
7823 NATIONAL SERVICE ROAD
GREENSBORO, NC  27409

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NORTH AMERICAN SEALING SOLUTIONS
3000 W PAFFORD ST
FORT WORTH, TX  76110

NORTH CENTRAL INTERNATIONAL LLC
3421 ENERGY DRIVE
DICKINSON, ND  58601

NORTH DAKOTA ATTORNEY GENERALS
OFFICE
ATTN DREW H WRIGLEY
600 E BOULEVARD AVE, DEPT 125
BISMARCK, ND  58505

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 E BOULEVARD AVE DEPT 127
BISMARK, ND  58505

NORTH DAKOTA PETROLEUM COUNCIL
PO BOX 1395
BISMARCK, ND  58502

NORTH DAKOTA TAX COMMISSIONER
600 E BOULEVARD AVE, DEPT 127
BISMARCH, ND  58505-0599

NORTH DAKOTA UNIVERSITY SYSTEM
600 E BOULEVARD AVE
DEPT 215
BISMARCK, ND  58505

NORTH DAKOTA WORKFORCE SAFETY &
INSURANCE
1600 EAST CENTURY AVE, SUITE 1
PO BOX 5585
BISMARCK, ND  58506-5585

[NAME ON FILE]
[ADDRESS ON FILE]

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX  75266-0244

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NORTHERN PUMP & COMPRESSION,INC
PO BOX 1497
WATFORD CIY, ND  58854

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NORTHERN TST CO, THE (2669)
ATT ANDREW LUSSEN OR PROXY MGR
801 S. CANAL ST
ATT: CAPITAL STRUCTURES-C1N
CHICAGO, IL  60607

NORTHSIDE TRUCK & AUTO CENTER INC.
PO BOX 1526
BAKER, MT  59313

NORTHWEST COMMUNICATIONS
COOPERATIVE
PO BOX 38
RAY, ND  588849

NORTHWEST RURAL WATER DISTRICT
PO BOX 1285
WILLISTON, ND  58802-1285

NORTHWEST TIRE, INC.
PO BOX 6247
BISMARCK, ND  58506-6247

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NOV CANADA ULC DYNAWINCH
PO BOX 2521 STN M
C25057C
CALGARY, AB  T2P 0T6

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS, TX  75284-0066

[NAME ON FILE]
[ADDRESS ON FILE]

NRG ENERGY, INC.
1301 MCKINNEY STREET
HOUSTON, TX  77010

[NAME ON FILE]
[ADDRESS ON FILE]

NUECES COUNTY
PO BOX 2810
CORPUS CHRISTI, TX  78403

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NUVO TECHNOLOGIES INC
555 19TH STREET SUITE 102
SAN FRANCISCO, CA  94107

NUWAY COMPLETION SUPPLY
10 74TH STREET EAST
WILLISTON, ND  58801

NWC SERVICES, LLC
PO BOX 208670
DALLAS, TX  75320

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

NYSE MARKET (DE), INC.
PO BOX 734514
CHICAGO, IL  60673-4514

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OBRIEN MARKETING GROUP
PO BOX 6682
LONGVIEW, TX  75608

[NAME ON FILE]
[ADDRESS ON FILE]

OBSIDIAN CHEMICAL SOLUTIONS LLC
PO BOX 60038
MIDLAND, TX  79711

OBSIDIAN CHEMICAL SOLUTIONS
5612 S COUNTY ROAD 1226
MIDLAND, TX  79706

[NAME ON FILE]
[ADDRESS ON FILE]

OCCUPATIONAL HEALTH CENTERS OF THE
SW, PA
P O BOX 75410
OKLAHOMA CITY, OK  73147-0410

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., P.C.
PO BOX 9008
BROOMFIELD, CO  80021-9008

OCHOA AUTO GLASS
PO BOX 611
CHARLOTTE, TX  78011

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OCTANE ENVIRONMENTAL, LLC
PO BOX 67
BRIDGEPORT, WV  26330

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ODESSA PUMPS & EQUIPMENT INC
PO BOX 207614
DALLAS, TX  75320-7614

[NAME ON FILE]
[ADDRESS ON FILE]

OFFBEAT PRODUCTIONS INC
PO BOX 650002
D8287
DALLAS, TX  75265

OFFICE DEPOT
PO BOX 660113
DALLAS, TX  75266-0113

OFFICE SYSTEMS CENTER
PO BOX 825736
PHILADELPHIA, PA  19182-5736

OFFICE SYSTEMS
2702 E RIO GRANDE ST
VICTORIA, TX  77901

OFM PUMP INC.
PO BOX 12192
ODESSA, TX  79768

OGBURNS TRUCK PARTS
PO BOX 4630
FORT WORTH, TX  76164-0630

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OHIO ATTORNEY GENERALS OFFICE
ATTN DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

OHIO DEPARTMENT OF TAXATION
PO BOX 182857
COLUMBUS, OH  43218-2857

OIL AND GAS SAFETY SUPPLY
460 WASHINGTON RD
SUITE 5
WASHINGTON, PA  15301

OIL CENTER REPAIR & SALES, LLC
14624 SWEETWATER CREEK
CORPUS CHRISTI, TX  78410

OIL CENTER RESEARCH OF TEXAS, LLC
PO BOX 92615
LAFAYETTE, LA  70509-2615

OIL PATCH SANDBLAST & PAINT, LTD.
5308 OATES RD
HOUSTON, TX  77013

OIL STATES INDUSTRIES, INC.
C/O MARGARET BUCKLES
PO BOX 200149
DALLAS, TX  75320-0149

OIL STATES INDUSTRIES, INC.
PO BOX 200149
DALLAS, TX  75320-0149

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OILFIELD SERVICE PROFESSIONALS LLC
10370 RICHMOND AVE
STE 1420
HOUSTON, TX  77042

OILFIELD SERVICES & TECHNOLOGIES, LLC
PO BOX 732830
DALLAS, TX  75373-2830

OILFIELDLODGING.COM
13215 BEE CAVE PARKWAY
SUITE B-200
AUSTIN, TX  78738

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OKLAHOMA ATTORNEY GENERALS OFFICE
ATTN GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA GAS & ELECTRIC
PO BOX 24990
OKLAHOMA CITY, OK  73124

OKLAHOMA NATURAL GAS COMPANY
PO BOX 219296
KANSAS CITY, MO  64121-9296

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126-0850

OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK  73126-0920

OKLAHOMA TAX COMMISSION-SALES TAX
PO BOX 26920
OKLAHOMA CITY, OK  73126-0920

OKLAHOMA TURNPIKE AUTHORITY
PO BOX 248935
OKLAHOMA CITY, OK  73124-8935

OLD DOMINION FREIGHT LINE, INC
PO BOX 841324
DALLAS, TX  75284-1324

OLD REPUBLIC PROFESSIONAL LIABILITY,
INC.
191 NORTH WACKER DRIVE
SUITE 1000
CHICAGO, IL  60606

OLD SCHOOL SERVICES LLC
PO BOX 1598
HENDERSON, TX  75653

[NAME ON FILE]
[ADDRESS ON FILE]

OLEUM9 LLC
VILLA PHOENIX, JL DUKUH, TANAH LOT RAYA
TABANAN, BALI  82121
INDONESIA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OLIVE & BRANCH MERCHANDIZING &
DISTRIBUTION LLC
3215 E FARMINGTON LN
SUGAR LAND, TX  77479

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OMT FLOW, LLC
PO BOX 1577
GAINESVILLE, TX  76241

[NAME ON FILE]
[ADDRESS ON FILE]

ONEHYDRAULICS INC
21606 SPRINGBRIDGE DRIVE
HOUSTON, TX  77073

ONTIME AUTO GLASS
415 N SPUR 63 B
LONGVIEW, TX  75601

[NAME ON FILE]
[ADDRESS ON FILE]

OPPENHEIMER & CO. INC. (0571)
ATT COLIN SANDY OR PROXY MGR
85 BROAD ST, 4TH FL
NEW YORK, NY  10004

[NAME ON FILE]
[ADDRESS ON FILE]

OPTIMUM BUSINESS
PO BOX 4019
CAROL STREAM, IL  60197-4019

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OR&W FIRE DISTRICT
4210 CENTRAL AVE
SHADYSIDE, OH  43947

ORACLE AMERICA, INC.
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

OREILLY
PO BOX 9464
SPRINGFIELD, MO  65801-9464

ORKIN LLC - HOBBS
5030 E UNIVERSITY BLVD STE D-103
ODESSA, TX  79762

ORKIN, INC.
906 ENERGY DR
ABILENE, TX  79602-7945

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ORTEQ ENERGY TECHNOLOGIES
PO BOX 2060
GAINESVILLE, TX  76241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OSLER, HOSKIN, & HARCOURT LLP
1 FIRST CANADIAN PLACE
PO BOX 50
TORONTO, ON  M5X 1B8

OSS OILFIELD EQUIPMENT LTD
4507 - 68 AVE NW
EDMONTON, AB  T6B 2N2

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

OUTLAWS HAULING LLC
2822 OAK MILL
SAN ANTONIO, TX  78251

[NAME ON FILE]
[ADDRESS ON FILE]

OVERHEAD DOOR COMPANY OF GREATER
PITTSBURGH
400 POPLAR STREET
PITTSBURGH, PA  15223

OVERHEAD DOOR COMPANY OF
TYLER-LONGVIEW-MT. PLEASANT
PO BOX 6837
TYLER, TX  75711

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

P & W SALES, INC.
405 STATE HIGHWAY 135
KILGORE, TX  75662

P&H PALLET
PO BOX 1912
STEPHENVILLE, TX  76401

P&S SCALE CO., INC
6234 KREMPEN AVE
SAN ANTONIO, TX  78233

P&W SALES
405 STATE HWY 135 NORTH
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

PA PRIDE, LLC
6945 US ROUTE 322, UNIT 567
CRANBERRY, PA  16319

PACE ANALYTICAL SERVICES LLC
PO BOX 684056
CHICAGO, IL  60695-4056

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PALMER JOHNSON POWER SYSTEMS LLC
P O BOX 88329
MILWAUKEE, WI  53288-8329

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PANDER TRAINING AND COMPLIANCE
4391 FREW MILL ROAD
ROAD6
PORTERSVILLA, PA  16051

[NAME ON FILE]
[ADDRESS ON FILE]

PANKEY PROPANE COMPANY
P.O. DRAWER 458
JACKSBORO, TX  76458

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PARKER COUNTY APPRAISAL DISTRICT
1108 SANTA FE DR.
WEATHERFORD, TX  76086-5818

PARKER HANNIFIN
7917 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PARKERSBURG LODGING LLC
10057 EMERSON AVENUE
PARKERSBURG, WV  26104

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PATRIOT ENERGY SOLUTIONS, LLC.
230 PENINSULA POINT DR.
MONTGOMERY, TX  77356

[NAME ON FILE]
[ADDRESS ON FILE]

PATRIOT FREIGHT GROUP, LLC
139 CYPRESSWOOD DR 202
SPRING, TX  77388

PATRIOT PREMIUM THREADING SERVICES,
LLC
PO BOX 13660
ODESSA, TX  79768

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PAUL J & HARY A. HESS TRUCKING, INC.
PO BOX 85
LINDSAY, TX  76250

PAY GOVERNANCE LLC
PO BOX M
YARDLEY, PA  19067

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

P-C AIR & REFRIGERATION LLC
1207 2ND STREET
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

PCS AUTOMOTIVE & PERFORMANCE LLC
11105 ST RT 60
LOWELL, OH  45744

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PEACE MOTEL
44 PEACE LANE
TOWANDA, PA  18848

[NAME ON FILE]
[ADDRESS ON FILE]

PEAK NDT SERVICES LLC
1461 STATE ROUTE 30
CLINTON, PA  15026

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PEC MANUFACTURING
PO BOX 940
MARBLE FALLS, TX  78654

PEDIGREE TECHNOLOGIES
4776 28TH AVE S STE 101
FARGO, ND  58104

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PEEVY OILFIELD SERVICE, INC.
PO BOX 717
DENVER CITY, TX  79323

PEGASUS VERTEX, INC.
6100 CORPORATE DR.
SUITE 448
HOUSTON, TX  77036

PEGGY GOODALL, TAC
125 NORTH PRAIRIEVILLE 103
ATHENS, TX  75751

PEGUES HURST MOTOR COMPANY
PO BOX 3686
LONGVIEW, TX  75606

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PENELEC
PO BOX 3687
AKRON, OH  44309-3687

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PENLIGHT CONSULTING LLC
813 GARY STREET
MARLOW, OK  73055

[NAME ON FILE]
[ADDRESS ON FILE]

PENNEBAKER INC
504 W 9TH STREET
HOUSTON, TX  77007

[NAME ON FILE]
[ADDRESS ON FILE]

PENNSYLVANIA ATTORNEY GENERALS
OFFICE
ATTN DAVID W SUNDAY JR
STRAWBERRY SQ, 16TH FL
HARRISBURG, PA  17120

PENNSYLVANIA DEPARTMENT OF REVENUE
9TH FLOOR STRAWBERRY SQUARE
FOURTH AND WALNUT STREETS
HARRISBURG, PA  17128-0908

PENNSYLVANIA DEPARTMENT OF
ENVIRONMENTAL PROTECTION
121 CHERRYWOOD DRIVE
NICHOLASVILLE, KY  40356

PENNSYLVANIA DEPARTMENT OF
ENVIRONMENTAL PROTECTION
400 MARKET STREET
HARRISBURG, PA  17101

[NAME ON FILE]
[ADDRESS ON FILE]

PENNSYLVANIA TURNPIKE COMMISSION
PO BOX 645631
PITTSBURGH, PA  15264-5254

PEOPLE 2.0 NORTH AMERICA LLC
PO BOX 677905
DALLAS, TX  75267-7905

PEOPLES NATURAL GAS COMPANY LLC
PO BOX 644760
PITTSBURGH, PA  15264-4760

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PEREGRINE ADDITIVES & LUBES LLC
6318 UNION AVENUE
SHREVEPORT, LA  71106

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PERMIAN FORD, LINCOLN, INC.
1000 N. DAL PASO
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

PERMIAN RADIATOR SERVICE AND SUPPLY
LLC
PO BOX 1827
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PERRY JOHNSON REGISTRARS INC
755 WEST BIG BEAVER RD
SUITE 1340
TROY, MI  48084

[NAME ON FILE]
[ADDRESS ON FILE]

PERSHING (0443)
ATT JOSEPH LAVARA/PROXY DEPT
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PETOL GEARENCH
PO BOX 192
CLIFTON, TX  76634

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PETROTOOL INTERNATIONAL
PO BOX 131347
TYLER, TX  75713

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PHANTOM GARBAGE SERVICES LTD
RR 3
27423 HWY 604
LACOMBE, AB  T4L 2N3

PHARIS RADIATOR INC.
PO BOX 327
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PHIL-CO INDUSTRIAL PAINTING
3080 CR 409
GAINESVILLE, TX  76240

PHILL CAP (8460)
ATT PROXY MGR
141 W JACKSON BLVD
CBOT BLDG, STE 3050
CHICAGO, IL  60604

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PHYSICIANCARE, P.C.
71 HOSPITAL DRIVE
TOWANDA, PA  18848-9706

PICO PROPANE AND FUELS
PO BOX 1309
DEL RIO, TX  78841-1309

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PIGEON CREEK SANITARY AUTHORITY
508 MAIN STREET
BENTLEYVILLE, PA  15314

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PINCH FLATBED, INC.
PO BOX 60473
HOUSTON, TX  77205

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PINNACLE PROPANE
2606 N LONGVIEW ST
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PIPE MOVERS, INC.
PO BOX 200424
SAN ANTONIO, TX  78220

[NAME ON FILE]
[ADDRESS ON FILE]

PITNEYBOWES
PO BOX 981022
BOSTON, MA  02298-1022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PLATINUM SEAL LLC
235 MATSON RUN ROAD
SHINNSTON, WV  26431

PLATINUM SERVICES
PO BOX 205
MORGAN MILL, TX  76465

PLEASING PLANTS INC
PO BOX 2538
SPRING, TX  77383

PNC VENDOR FINANCE LLC
PO BOX 31001-2819
PASADENA, CA  91110-2819

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

POINT SPRING & DRIVESHAFT CO
7307 GRAND AVENUE D
PITTSBURGH, PA  15225

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

POLSINELLO LUBRICANTS
PO BOX 211
RENSSELAER, NY  12144-0211

POLYMER PRODUCTS
432 WEST FORK DR
STE A
ARLINGTON, TX  76012

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PORTER HEDGES LLP
DEPT 510
P. O. BOX 4346
HOUSTON, TX  77210-4346

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

POWDER METALLURGY CO INC
201 E COLLEGE ST
LEWISVILLE, TX  75057

POWER DRIVES INC.
PO BOX 7411213
CHICAGO, IL  60674-1213

[NAME ON FILE]
[ADDRESS ON FILE]

PQ CORPORATION LLC
300 LINDENWOOD DRIVE
MALVERN, PA  19355

[NAME ON FILE]
[ADDRESS ON FILE]

PRAIRIE AUTO PARTS, INC.
PO BOX 1263
DICKINSON, ND  58602

PRECISION BODY WORKS
3424 ESTESVILLE RD
LONGVIEW, TX  75602

PRECISION CARBIDE SERVICES
PO BOX 12885
ODESSA, TX  79768

PRECISION HYDRAULIC TECHNOLOGY, INC.
PO BOX 2232
ODESSA, TX  79760

PRECISION MACHINE & WELDING, INC.
145 21ST ST W
DICKINSON, ND  58601


PRECISION PARTS & SUPPLY INC.
PO BOX 731
BAKER, MT  59313-0731

[NAME ON FILE]
[ADDRESS ON FILE]

PREMIER COIL SOLUTIONS, INC
18993 GH CIRCLE
WALLER, TX  77484


PREMIUM WELD SERVICES
PO BOX 422
SANTO, TX  76472

PREMIUM WELD SERVICES, INC.
PO BOX 422
SANTO, TX  76472

[NAME ON FILE]
[ADDRESS ON FILE]


[NAME ON FILE]
[ADDRESS ON FILE]

PRICE BOYS FABRICATION LLC
8 MOORE RD
WEST ALEXANDER, PA  15376

[NAME ON FILE]
[ADDRESS ON FILE]


[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]


PRICEWATERHOUSECOOPERS LLP
PO BOX 952282
DALLAS, TX  75395

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]


[NAME ON FILE]
[ADDRESS ON FILE]

PRIME COLLISION CENTER LLC
390 WASHINGTON ROAD
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]


PRINCIPAL FINANCIAL (2925)
ATTN PROXY MGR
711 HIGH ST
DES MOINES, IA  50392

[NAME ON FILE]
[ADDRESS ON FILE]

PRO 1 ELECTRIC, INC.
205 N HICKORY ST
PARKERSBURG, WV  26101


PROBE TECHNOLOGY SERVICES INC
1132 EVERMAN PKWY
FORT WORTH, TX  76140

PRODUCERS SUPPLY COMPANY, INC
121 KIWI DRIVE
WAYNESBURG, PA  15370

PRODUCT COMPONENTS CORPORATION
825 ARNOLD DRIVE
BAY 7
MARTINEZ, CA  94553


PRODUCT EVALUATION SYSTEMS LLC
637 DONOHOE ROAD
LATROBE, PA  15650

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PROFAB
PO BOX 533
NEW LONDON, TX  75682

PROFESSIONAL ANSWERING SERVICES
11770 WHITMORE LAKE RD
WHITMORE LAKE, MI  78189

PRO-FLO SEALS
1310-A NORTH LONGVIEW ST.
KILGORE, TX  75662

PROFORMA COMPLETE PROMOTIONS
PO BOX 640814
CINCINNATI, OH  45264

PROFORMA HYDE BROTHERS PRINTING &
MARKETING
PO BOX 640814
CINCINATTI, OH  45264

[NAME ON FILE]
[ADDRESS ON FILE]

PROMOTIONS N MOTION
PO BOX 640814
CINCINNATI, OH  45264-0814

[NAME ON FILE]
[ADDRESS ON FILE]

PROSTAR SERVICES INC
PO BOX 110209
CARROLLTON, TX  75011

PROTECH AUTOMOTIVE & SERVICES
454 FM 1252 E
KILGORE, TX  75662

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PROVIDENT LIFE & ACCIDENT INSURANCE
CO
PO BOX 403748
ATLANTA, GA  30384-3748

PROVIDENT LIFE & ACCIDENT INSURANCE
CO.
PO BOX 740592
ATLANTA, GA  30374-0592

PROWEAR INC.
21912 MUESCHKE RD
SUITE E
TOMBALL, TX  77377

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PS TRUCKING LLC
C/O GILBERT CASTRO
PO BOX 3130
ALICE, TX  78333

PS TRUCKING LLC
PO BOX 3130
ALICE, TX  78333

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

PTC INC
121 SEAPORT BLVD
BOSTON, MA  02210

[NAME ON FILE]
[ADDRESS ON FILE]

PUMP SYSTEMS LLC
PO BOX 1940
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

QBE UK LIMITED
601 POYDRAS STREET
SUITE 2215
NEW ORLEANS, LA  70130

[NAME ON FILE]
[ADDRESS ON FILE]

QPS MACHINE SHOP LTD
1, 7719 EDGAR INDUSTRIAL DRIVE
RED DEER, AB  T4P 3R2

[NAME ON FILE]
[ADDRESS ON FILE]

QUAIL ENERGY SERVICES LP
PO BOX 650755
DALLAS, TX  75265-0755

QUAIL ENERGY SERVICES LP
PO BOX 777
ANDREWS, TX  79714

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

QUALCAL SCALE & METROLOGY
4634 WESTERN CENTER BLVD
PMB 2019
FORT WORTH, TX  76137-1253

QUALITY INN AND SUITES
44266 FAIRGROUND RD
CALDWELL, OH  43724

QUALITY INN
17259 CONNEAUT LAKE RD
MEADVILLE, PA  16335

QUALITY QUICK PRINT, INC.
37 1ST AVE. W.
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

QUEEN OF CLEAN
116 TIMBERS RD
KILGORE, TX  75662

QUELL PETROLEUM SERVICES, INC.
DBA MONAHANS NIPPLE-UP SERVICE
PO BOX 1552
MONAHANS, TX  79756

QUEST IRA INC FBO KENT CODER IRA
PO BOX 693
SAUTEE NACOOCHEE, GA  30571-0693

QUESTRADE INC./CDS (5084)
ATT AL NANJI OR PROXY MGR
5650 YONGE ST
TORONTO, ON  M2M 4G3
CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

R & H MACHINE, LLC
PO BOX 8606
LONGVIEW, TX  75607

[NAME ON FILE]
[ADDRESS ON FILE]

R&A MACHINE, INC.
1701 ROCKY RIDGE ROAD
ROAD6
ATHENS, TX  75751

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RADIATION DETECTION COMPANY
3527 SNEAD DRIVE
GEORGETOWN, TX  78626

[NAME ON FILE]
[ADDRESS ON FILE]

RAILROAD COMMISSION OF TEXAS
PO BOX 12967
AUSTIN, TX  78711-2967

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RAM WELDING, INC
PO BOX 1510
SEMINOLE, TX  79360

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RAMON MACHINING SERVICES LLC
10021 W TUCSON
ODESSA, TX  79763

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RAMPP COMPANY
PO BOX 608
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RANGE RESOURCES-APPALACHIA, LLC
ATTN: LAURAL ZIEMBA
3000 TOWN CENTER BOULEVARD
CANONSBURG, PA  15317

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RAYMOND JAMES ASSOC INC (0725)
ATT ROBERTA GREEN OR PROXY MGR
880 CARILION PKWY
TOWER 2, 4TH FL
ST. PETERSBURG, FL  33716

RB SERVICES & SUPPLY
110 SCHMIDT DRIVE
MARSHALL, TX  75672

RBC CAPITAL MKTS CORP (0235)
ATT STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-1106

RBC DOMINION /CDS (5002)
ATT PROXY MGR
180 WELLINGTON STREET WEST
TORONTO, ON  M5J 0C2
CANADA

RD TODD REAL ESTATE
5108 COUNTY ROAD 7630
LUBBOCK, TX  79424

[NAME ON FILE]
[ADDRESS ON FILE]

RDG FILINGS
816 ROANOKE BLVD
SALEM, VA  24153

RDQ (4305)
ATTN PROXY MGR
1 WORLD TRADE CENTER, SUITE 47M
NEW YORK, NY  10007

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

REACTIVE OIL TOOLS
19945 ALDINE WESTFIELD ROAD
HUMBLE, TX  77338

READY FIRE & SAFETY
PO BOX 256
PRINCETON, LA  71067

READY FIRE AND SAFETY
PO BOX 256
PRINCETON, LA  71067

REAGENT CHEMICAL & RESEARCH
LB 1543 PO BOX 95000
PHILADELPHIA, PA  19195-0001

[NAME ON FILE]
[ADDRESS ON FILE]

RECEIVER GENERAL OF CANADA
ACCOUNT  660762626RI
PLACE DU PORTAGE PHASE III
11A2-11 LAURIER ST
GATINEAU, OC  K1A 0S5  CANADA

RECEIVER GENERAL OF CANADA
PLACE DU PORTAGE, PHASE III
11 LAURIER STREET
GATINEAU, QC  K1A 0C3
CANADA

RECRU, LLC
5847 SAN FELIPE
SUITE 1212
HOUSTON, TX  77057

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RED HOT FIRE EXTINQUISHER SALES &
SERVICE, INC.
621 EAST MAIN STREET
SIDNEY, MT  59270

RED RIVER INN & SUITES LLC
PO BOX 1163
BAKER, MT  59313

RED RIVER PARISH TAX AGENCY
PO BOX 570
COUSHATTA, LA  71019

RED RIVER PARISH, LA (SALES TAX)
ADMINISTRATION BLDG, 2ND FL
2015 REDOAK RD
COUSHATTA, LA  71019

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

REDZONE REAL ESTATE INVESTMENTS LLC
203 SOUTH FIRST STREET
LUFKIN, TX  75901

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

REICH ENTERPRISES, INC
PO BOX 81281
CC REALTY MGMT
CORPUS CHRISTI, TX  78468-1281

RELADYNE NORTHEAST LLC
910 MOUNTAIN HOME ROAD
READING, PA  19608

RELIANCE TST CO (5409)
ATT TONIE MONTGOMERY
1100 ABERNATHY RD
STE 400
ATLANTA, GA  30328

RELIANT ENERGY
PO BOX 650475
DALLAS, TX  75265-0475

RELIANT
PO BOX 650475
DALLAS, TX  75265-0475

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

REPUBLIC SERVICES, INC.
PO BOX 677156
DALLAS, TX  75267-7156

REPUBLIC SERVICES, INC.
PO BOX 78829
PHOENIX, AZ  85062-8829

RESILIENCE CYBER INSURANCE SOLUTIONS
275 MADISON AVENUE
SUITE 902
NEW YORK, NY  10016

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RESOURCE TRANSPORT, LLC
300 THROCKMORTON ST
SUITE 300
FORT WORTH, TX  76102

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RGO TECHNOLOGIES INC
229- 33 STREET N.E.
CALGARY, AB  T2A 4Y6

RGV CDL SERVICES LLC
123 E. DAVIS ROAD
EDINBURG, TX  78542

RH ALL AROUND REPAIR LLC
2008 COAHUILA RD
ODESSA, TX  79763

[NAME ON FILE]
[ADDRESS ON FILE]

RHENIUM LUBRICANTS AND SPECIALTY
CHEMICALS
733 KEYSER AVE SUITE 200
NATCHITOCHES, LA  71457

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RICHARD MUNOZ TRUCKING, LLC
PO BOX 202485
DALLAS, TX  75320-2485

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RICK BARNES TARRANT COUNTY TAX
ASSESSOR-COLLECTOR
PO BOX 961018
TARRANT COUNTY TAX ASSESSOR
FORT WORTH, TX  76161-0018

[NAME ON FILE]
[ADDRESS ON FILE]

RICKS AUTO REPAIR & TOWING
PO BOX 1458
BRIDGEPORT, TX  76426

RICKS RV REPAIR SERVICE
263 CARLSON
DICKINSON, ND  58601

RICOH USA INC
P.O BOX 660342
DALLAS, TX  75266-0342

RICOH USA PROGRAM PROVIDED BY WELLS
FARGO VENDOR
PO BOX 650016
DALLAS, TX  75265

RICOH USA, INC
PO BOX 660342
DALLAS, TX  75266-0342

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RIDGEMONT COMMERCIAL CONSTRUCTION
1520 W WALNUT HILL LANE
IRVING, TX  75038

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RISING STAR HOT SHOT LLC
PO BOX 14364
ODESSA, TX  79768

[NAME ON FILE]
[ADDRESS ON FILE]

RITEKS, INC.
PO BOX 690586
HOUSTON, TX  77269-0586

RITZ SAFETY (LONE STAR SAFETY & SUPPLY)
PO BOX 713139
CINCINNATI, OH  45271-3139

RITZ SAFETY LLC
PO BOX 713139
CINCINNATI, OH  45271

RITZ SAFETY LLC
PO BOX 713139
CINCINNATI, OH  45271-3139

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RIVERON CONSULTING LLC
PO BOX 679263
DALLAS, TX  75267-9263

RIVERVIEW INDUSTRIAL SUPPLY CO, LLC
1205 GRAVEL BANK ROAD
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

RLC PARTNERS LLC
2020 S CHERRY LANE
FORT WORTH, TX  76108

RMADA UNITED LLC
11490 WESTHEIMER ROAD SUITE 830
HOUSTON, TX  77077

RMADA UNITED, LLC
11490 WESTHEIMER RD
STE 830
HOUSTON, TX  77077

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROADRUNNER RECYCLING, INC.
PO BOX 6011
HERMITAGE, PA  16148

ROBB 2001 KIRBY L. P.
FULLER REALTY-ROBB 2001 KIRBY, LP
1800 AUGUSTA 4TH FLOOR
HOUSTON, TX  77057

[NAME ON FILE]
[ADDRESS ON FILE]

ROBERT HALF FINANCE & ACCOUNTING
PO BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF MANAGEMENT RESOURCES
PO BOX 743295
LOS ANGELES, CA  90074-3295

[NAME ON FILE]
[ADDRESS ON FILE]

ROBERT W BAIRD & CO INC (0547)
ATTN CORPORATE ACTIONS
777 E WISCONSIN AVE - 9TH FL
MILWAUKEE, WI  53202

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROBINHOOD SECS, LLC (6769)
ATT MEHDI TAIFI
500 COLONIAL CTR PKWY 100
LAKE MARY, FL  32746

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROCK WEST COMPOSITES
7625 PANASONIC WAY
SAN DIEGO, CA  92154

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROCKET SEALS, INC.
1297 S LIPAN ST
DENVER, CO  80223

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RODOLFO R TRUCKING LLC
PO BOX 202487
DALLAS, TX  75320-2487

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROLLING RUBBER POINT S
PO BOX 536
BAKER, MT  59313

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROSADOS WRECKER SERVICE
PO BOX 113
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROSE CUSTOM HOMES LLC
PO BOX 609
SEMINOLE, TX  79360

[NAME ON FILE]
[ADDRESS ON FILE]

ROSENAU TRANSPORT LTD
P O BOX 4244 STN SOUTH CRO
EDMONTON, AB  T6E 4T3

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ROUGH DIAMOND SERVICES, LLC
57660 BEAVER VALLEY RD
QUAKER CITY, OH  43773

ROUGHNECK RADIATOR
1716 TOLEDO CIRCLE
LONGVIEW, TX  75604

[NAME ON FILE]
[ADDRESS ON FILE]

ROWE WELDING & MACHINE, INC.
PO BOX 1367
MONAHANS, TX  79756

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RPS MANUFACTURING SOLUTIONS
6104 45TH STREET SUITE A
LUBBOCK, TX  79407

RS AMERICAS INC (ALLIED ELECTRONICS)
PO BOX 841811
DALLAS, TX  75284-1811

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RTS FINANCIAL
3201 NE 72ND DRIVE
VANCOUVER, WA  98661

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RUDYS LOCK & KEY, LLC.
663 EAST VILLARD ST.
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RUNNINGS SUPPLY, INC.
901 HIGHWAY 59 N
MARSHALL, MN  56258

[NAME ON FILE]
[ADDRESS ON FILE]

RUSH TRUCK CENTER, ODESSA
INTERSTATE BILLING SERVICE
PO BOX 2208
DECATUR, AL  35609-0000

RUSH TRUCK CENTER, TYLER
PO BOX 2208
DECATUR, AL  35609

RUSH TRUCK CENTERS OF TEXAS
(PETERBILT)
PO BOX 34630
SAN ANTONIO, TX  78265-4630

RUSH TRUCK CENTERS OF TEXAS, LP
PO BOX 2208
DECATUR, AL  35609

RUSH TRUCK CENTER-SAN ANTONIO
INTERSTATE BILLING SERVICE
P O BOX 2208
DECATUR, AL  35609

RUSK COUNTY ELECTRIC
PO BOX 1169
HENDERSON, TX  7563-1169

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

RUSTY'S WEIGH SCALES & SERVICE
408 NORTH INTERSTATE 27
LUBBOCK, TX  79403-3220

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

S & P GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

S & R WIRELINE TOOL REPAIR LLC
206 SOUTH RAILROAD STREET
TROUP, TX  75789

S S PREMIERE
216 WEST BROADWAY
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

S&N FENCE, LP DBA FENCECO
PO BOX 8878
MIDLAND, TX  79708

S&P TRUCKING, LLC
PO BOX 92
BRYSON, TX  76427

S.A.T. TRUCKING, INC.
PO BOX 1591
TIDWELL & SON, LLC
AZLE, TX  76098

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SABINE PARISH, LA (SALES TAX)
670 SAN ANTONIO AVE
MANY, LA  71449

[NAME ON FILE]
[ADDRESS ON FILE]

SABINOS CONCRETE
3005 VALLEY LANE
LOVINGTON, NM  88260

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SAFELITE FULFILLMENT INC
PO BOX 182000
COLUMBUS, OH  43218

SAFETY RESOURCES UNLIMITED, INC.
4800 SW 20TH STREET
OKLAHOMA CITY, OK  73128

SAFETY WORKS, LLC
38 SIMS ST
DICKINSON, ND  58601

SAFETY-KLEEN SYSTEMS INC
PO BOX 975201
DALLAS, TX  75397-5201

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SAIA MOTOR FREIGHT LINE, LLC
PO BOX 730532
DALLAS, TX  75373-0532

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SAM HOUSTON STATE UNIVERSITY
BOX 2506
HUNTSVILLE, TX  77341-2506

SAMBA HOLDINGS, INC.
DEPT LA 24536
PASADENA, CA  91185-4536

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SAN ANTONIO FOAM FABRICATORS
13715 TOPPER CIRCLE
SAN ANTONIO, TX  78233

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SANFORD HEALTH OCCUPATIONAL
2603 E BROADWAY AVE
BISMARCK, ND  58501-9933

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SAY COMMUNICATIONS LLC
245 8TH AVE 1040
NEW YORK, NY  10011

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SCHAEFFER MFG CO
PO BOX 790100
SAINT LOUIS, MO  63179

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SCIENTIFIC DATA SYSTEMS, INC
3401 BACOR ROAD
HOUSTON, TX  77084

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SCOTIA CAPITAL /CDS (5011)
ATT EVELYN PANDE OR PROXY DEPT
SCOTIA PLAZA
40 KING ST W, 23RD FL
TORONTO, ON  M5H 1H1  CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SCREENCLOUD INC
500 WESTOVER DR
31657
SANFORD, NC  27330

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SEALING SPECIALISTS AND SERVICE CO
969 WILLIAM FLYNN HIGHWAY
GLENSHAW, PA  15116

SEALS EASTERN INCORPORATED
134 PEARL STREET
RED BANK, NJ  07701

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SEI PRIVATE TST CO (2663)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA  19456

SELECT CHEMISTRY, LLC (ROCKWATER)
PO BOX 203997
DALLAS, TX  75320-3997

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SENERGY PETROLEUM
PO BOX 208399
DALLAS, TX  75320-8399

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SERVA GROUP LLC
P O BOX 8121
WICHITA FALLS, TX  76307

SERVA
PO BOX 8121
WICHITA FALLS, TX  76307

SERVICE TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM, PA  18017

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SEW WHAT CUSTOM EMBROIDERY
PO BOX 405
BAKER, MT  59313-0405

[NAME ON FILE]
[ADDRESS ON FILE]

SEWELL FORD, INC.
PO BOX 3432
ODESSA, TX  79760

SEWELL FORD, INC.
PO BOX 3432
ODESSA, TX  79760-3432

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SG AMERICAS SECS, LLC (0286)
ATT PAUL MITSAKOS OR PROXY MGR
1221 AV OF THE AMERICAS
NEW YORK, NY  10020

[NAME ON FILE]
[ADDRESS ON FILE]

SHALE LODGE HOBBS (WOLFCAMP LODGE)
100 W TAOS
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SHAW BUSINESS (15184) (RD LANDLINES)
2400 - 32 AVENUE N E
CALGARY, AB  T2E 9A7

[NAME ON FILE]
[ADDRESS ON FILE]

SHELL MACHINE WORKS, INC.
5317 AGNES STREET
CORPUS CHRISTI, TX  78405

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SHERIES HOTSHOT SERVICES, LLC
2608 GLENCOVE ST
BURLESON, TX  76028

SHERWIN-WILLIAMS COMPANY
PO BOX 198050
ATLANTA, GA  30384-8050

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SHOCKCO OIL TOOLS
332 W MAIN ST
125
VERNAL, UT  84078

SHOPPAS MATERIAL HANDLING
PO BOX 612027
DALLAS, TX  75261-2027

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SHRED - IT USA - L.A., LLC
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED TEX
15150 SOMMERMEYER
HOUSTON, TX  77041

SHRED-IT USA LLC
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SILVER FOX USA
PO BOX 1399
SANGER, TX  76266

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SILVERBACK SERVICES
4108 US HWY 96 N
JASPER, TX  75951

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SIMPSON, THACHER, & BARTLETT LLP
PO BOX 29008
NEW YORK, NY  10087-9008

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SIRIUS SOLUTIONS, LLLP
PO BOX 202377
DALLAS, TX  75320-2377

[NAME ON FILE]
[ADDRESS ON FILE]

SJC 3 EQUIPMENT REPAIR LLC
PO BOX 525
ORE CITY, TX  75683

SKINNER FIRESTONE INC
PO BOX 428
BEVERLY, OH  45715

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SKY OXYGEN
2790 IDLEWOOD AVE
CARNEGIE, PA  15106

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SLEEP INN ELLENBORO
29 S MAIN STREET
ELLENBORO, WV  26346

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SMITHS AUTO SUPPLY
175 MCCARRELL AVE
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOFTCHOICE CORPORATION
314 WEST SUPERIOR STREET
SUITE 400
CHICAGO, IL  60654

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SONIC PETROLEUM SERVICES
PO BOX 3625
ODESSA, TX  79760-3625

SON-LIN INVESTMENTS LLC
PO BOX 255
WINDSOR, CO  80550

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SORRELLS OIL TOOL RENTALS LLC
P O BOX 470
KILGORE, TX  75663

SOS SYSTEMS LLC
4364 N STOCKTON AVE
ODESSA, TX  79764

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SOURCE INTELLIGENCE
1921 PALOMAR OAKS WAY, STE 105
CARLSBAD, CA  92008

SOUTH DAKOTA ATTORNEY GENERALS
OFFICE
ATTN MARTY JACKLEY
1302 SDE HWY 1889, STE 1
PIERRE, SD

SOUTH TEXAS CEMENT LLC
2202 E NAVIGATION BLVD
CORPUS CHRISTI, TX  78402

SOUTHERN LIFTING AND HOISTING LLC
PO BOX 201909
DALLAS, TX  75320-1909

[NAME ON FILE]
[ADDRESS ON FILE]

SOUTHERN SUPPLY HOUSE
PO BOX 549
KILGORE, TX  75663

SOUTHERN TIRE MART
PO BOX 1000
DEPT 143
MEMPHIS, TN  38148-0143

SOUTHERN TRANSPORT LLC
PO BOX 201911
DALLAS, TX  75320-1911

SOUTHERN TRANSPORT LLC
PO BOX 830604
DEPT 100
BIRMINGHAM, AL  35283

SOUTHWEST ENTERPRISES
PO BOX 1083
ABILENE, TX  79604

SOUTHWEST FIRE PROTECTION
PO BOX 701409
SAN ANTONIO, TX  78270-1490

SOUTHWEST FIRE PROTECTION
PO BOX 701490
SAN ANTONIO, TX  78270-1490

SOUTHWEST GRAIN
3645 98TH AVE. SW
TAYLOR, ND  58656

SOUTHWEST SPECIALTY INC.
PO BOX 14194
ODESSA, TX  79768

SOUTHWESTERN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA  15250-7496

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SOUTHWESTERN TRAILER EQUIP., INC.
2602 W. MARLAND
HOBBS, NM  88240

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SPARKS BY HILTON
3211 HOTEL WAY
LONGVIEW, TX  75605

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SPARTAN CONSULTING & SAFETY LLC
PO BOX 9238
MIDLAND, TX  79708

[NAME ON FILE]
[ADDRESS ON FILE]

SPEARS AND ASSOCIATES
4809 E. 89TH ST.  SUITE 200
TULSA, OK  74137

SPECIALLOY TEXAS, INC
11702 BRITTMOORE PARK DR
HOUSTON, TX  77041

SPECIALTY FLUID COMPONENTS
MANUFACTURING
7181 OLD HIGHWAY 105 W
CONROE, TX  77304

SPECTROTEL HOLDING COMPANY LLC
3535 STATE HWY 66 BLDG 7
NEPTUNE, NJ  07753

SPECTROTEL HOLDING COMPANY LLC
PO BOX 339
NEPTUNE, NJ  07754

SPECTRUM BUSINESS
PO BOX 60074
CITY OF INDUSTRY, CA  91716

SPEED INDUSTRIAL GAS
111 WYOMING BLVD
PLEASANTON, TX  78064

SPEED INDUSTRIAL GAS
PO BOX 4356
DEPT 2284
HOUSTON, TX  77210-4356

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SPILL-TECT LLC
PO BOX 527526
MIAMI, FL  33152-7526

[NAME ON FILE]
[ADDRESS ON FILE]

SPM FLOW CONTROL INC.
PO BOX 99395
FT. WORTH, TX  76199-0395

SPM OIL & GAS INC.
PO BOX 99395
FORT WORTH, TX  76199-0395

[NAME ON FILE]
[ADDRESS ON FILE]

SPRING HOUSE BOTTLED WATER
788 3RD STREET
HEALDTON, OK  73438

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SS LIFT
317 E. HILL ST
OKLAHOMA CITY, OK  73105

SSB&T/CLIENT CUST SVCS (2678)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

ST LANDRY PARISH
300 S 2ND ST
EUNICE, LA  70535

ST LANDRY
300 S 2ND ST
EUNICE, LA  70535

ST MARTIN PARISH
PO BOX 9
SAINT MARTINVILLE, LA  70582

ST. PETER METAL WORKS, LLC
5449 FM 933
WHITNEY, TX  76692

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STANLEY FORD - SWEETWATER
603 SW GEORGIA AVE
SWEETWATER, TX  79556

[NAME ON FILE]
[ADDRESS ON FILE]

STAPLES ADVANTAGE
PO BOX 105638
ATLANTA, GA  30348-5638

STAPLES ADVANTAGE
PO BOX 70242
PHILADELPHIA, PA  19176-0242

STAR INTERNATIONAL INC
250 SOUTH KINGS HWY
TEXARKANA, TX  75501

STAR INTERNATIONAL
PO BOX 1898
TEXARKANA, TX  75504

STARCOMPLIANCE OPERATING LLC
9200 CORPORATE BLVD
SUITE 440
ROCKVILLE, MD  20850

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STARLINK SERVICES, LLC
1 ROCKET ROAD
HAWTHORNE, CA  90250

STARR INDEMNITY & LIABILITY COMPANY
ATTN: LEGAL
399 PARK AVENUE
2ND FLOOR
NEW YORK, NY  10022

STARR SURPLUS LINES INSURANCE
COMPANY
ATTN: LEGAL
399 PARK AVENUE
2ND FLOOR
NEW YORK, NY  10022

STATE FIRE MARSHALS OFFICE
1207 QUARRIER STREET, 2ND FLOOR
CHARLESTON, WV  25301

STATE ST (0997)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE ST BANK & TST (2950)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

[NAME ON FILE]
[ADDRESS ON FILE]

STAVER HYDRAULICS CO, INC
PO BOX 41
WAVERLY, NY  14892

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STEEL DEPOT
PO BOX 957
ARTESIA, NM  88210

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STEPHEN J. FLORES TRUCKING
905 NE 1ST STREET
ANDREWS, TX  79714

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STEPHENSON EQUIPMENT, INC
401 PORT VIEW DRIVE
STE 100
HARRISBURG, PA  17111

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STEVES VANS & ACCESSORIES UNLIMITED,
LLC
221 PIKE STREET
MARIETTA, OH  45750

[NAME ON FILE]
[ADDRESS ON FILE]

STEWART & STEVENSON
PO BOX 301063
DALLAS, TX  75303-1063

[NAME ON FILE]
[ADDRESS ON FILE]

STEWART TUBULAR PRODUCTS
PO BOX 675046
DALLAS, TX  75267

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STIFEL NICOLAUS & CO. (0793)
ATT CHRIS WIEGAND/PROXY DEPT
C/O MEDIANT COMMUNCATIONS
501 N. BROADWAY
ST. LOUIS, MO  63102

STIMLINE AS
ANDOYFARET 31
4623 KRISTIANSAND S
AGDER  T2C 5G5
NORWAY

STIMLINE DIGITAL AS
ANDOYFARET 31
4623 KRISTIANSAND S
AGDER  T2C 5G5
NORWAY

[NAME ON FILE]
[ADDRESS ON FILE]

STOCKCROSS FIN (0445)
ATT DIANE TOBEY OR PROXY MGR
77 SUMMER ST
BOSTON, MA  02210

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STRAWBERRY CITY ICE & WATER
1315 KOLLMAN DRIVE
HONDO, TX  78861

STREAM ENERGY
PO BOX 1028
HOUSTON, TX  77251-1028

STREAM SPE, LTD.
PO BOX 1028
HOUSTON, TX  77251-1028

STREAMLINER INC
PO BOX 40238
FORT WORTH, TX  76140

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

STRIV4TEN TRUCKING
PO BOX 9621
AMARIILLO, TX  79105

STRIV4TEN TRUCKING
PO BOX 9621
AMARILLO, TX  79105

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SUBURBAN INDUSTRIES, INC
10512 UNITED PARKWAY
SCHILLER PARK, IL  60176

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SUMITOMO TST & BANKING (2779)
ATT BETH MUELLER OR PROXY MGR
527 MADISON AV
NEW YORK, NY  10022

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SUMMERS ACQUISITION CORP
PO BOX 110268
CLEVELAND, OH  44111

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SUN COAST RESOURCES, INC
PO BOX 202603
DALLAS, TX 75320

SUN COAST RESOURCES, INC
PO BOX 735606
DALLAS, TX  75373

SUNBELT RENTALS OIL & GAS SERVICES
PO BOX 409211
ATLANTA, GA  30384-9211

SUNBELT RENTALS, INC
PO BOX 409211
ATLANTA, GA  30384-9211

[NAME ON FILE]
[ADDRESS ON FILE]

SUNITA HYDROCOLLOIDS INC
5711 BRITTMORE ROAD
HOUSTON, TX  77041

SUNSOURCE
P O BOX 74007453
CHICAGO, IL  60674-7453

SUNTECK TRANSPORT CO LLC
ONE CITIZENS DRIVE
EAST PROVIDENCE, RI  02914

[NAME ON FILE]
[ADDRESS ON FILE]

SUPERIOR TECHNICAL CERAMICS
CORPORATION
600 INDUSTRIAL PARK RD
ST ALBANS, VT  05478

SUPERIOR TRUCK & TRAILER CO. INC.
PO BOX 184
GREENWOOD, LA  71033

SUPERSTAR TRAILERS LLC
3458 E US HWY 175
KAUFMAN, TX  75142

SUPREME SERVICES & SPECIALTY CO, INC
204 INDUSTRIAL AVE C
HOUMA, LA  70363

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SUSAN MARINOVICH, LEA COUNTY
TREASURER
100 N. MAIN AVE., SUITE 3C
LOVINGTON, NM  88260-4000

SUSQUEHANNA MOTOR CO., INC
PO BOX 55
WEST MILTON, PA  17886

SUSQUEHANNA WIRE ROPE & RIGGING, LLC
A CERTEX COMPANY
PO BOX 201553
DALLAS, TX  75320-1553

SUTTON TRUCKING, INC
PO BOX 268
LEES SUMMIT, MO  64063

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

SWARTZ AVIATION GROUP LLC
1042 CEDAR CREEK ROAD
ARGYLE, TX  76226

[NAME ON FILE]
[ADDRESS ON FILE]

SWEET EVS SERVICES
3638 HIGHWAY 7 N
BAKER, MT  59313

SWEETWATER MACHINE & WELDING
711 WEST BROADWAY
SWEETWATER, TX  79556

SWEETWATER SPINE CLINIC
1408 HAILEY STREET
SWEETWATER, TX  79556

SWIFT GLASS CO INC
131 22ND STREET
ELMIRA HEIGHTS, NY  14903

[NAME ON FILE]
[ADDRESS ON FILE]

SWM INTERNATIONAL, LLC
PO BOX 1794
PAMPA, TX  79066

SYNERGY INDUSTRIES, LP
12963 OAK GROVE RD SOUTH
BURLESON, TX  76028

SYNERITY AB
BOX 90 255
STOCKHOLM  12024
SWEDEN

SYNTECH SYSTEMS INC
PO BOX 5258
TALLAHASSEE, FL  32314

SYNTHOMER INC
25435 HARVARD ROAD
BEACHWOOD, OH  44122-6201

SYSCO CENTRAL TEXAS
1260 SCHWAB ROAD
NEW BRAUNFELS, TX  78132

SYSCO WEST TEXAS, INC.
PO BOX 5910
LUBBOCK, TX  79408

SYSTEM IMPROVEMENTS, INC.
238 SOUTH PETERS ROAD
SUITE 301
KNOXVILLE, TN  37923

[NAME ON FILE]
[ADDRESS ON FILE]

SYXSENSE
DEPT 635
PO BOX 30015
SALT LAKE CITY, UT  84130

T&K AUTO PARTS AND SERVICE, INC.
PO BOX 999
BEVERLY, OH  45715

T&S AUTO SERVICE TIRE & LUBE
627 N. MAIN ST
JACKSBORO, TX  76458

T&S MATERIALS, INC.
2020 FM 371
GAINESVILLE, TX  76240

T&W TIRE
1908 CHICO HIGHWAY
BRIDGEPORT, OK  73125

T&W TIRE, LLC
PO BOX 258859
OKLAHOMA CITY, OK  73125-8859

[NAME ON FILE]
[ADDRESS ON FILE]

TACTICAL OILFIELD PRODUCTS (TOP)
PO BOX 13636
NEW IBERIA, LA  70562

TACTICAL SEALING TECHNOLOGIES INC
PO BOX 844065
LOS ANGELES, CA  90084-4065

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TARGET HOSPITALITY
PO BOX 843257
DALLAS, TX  75284-3257

TARGET LOGISTICS MANAGEMENT LLC
2170 BUCKTHORNE PLACE 440
THE WOODLANDS, TX  77380

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TATONGA INC
P O BOX 25134
RED DEER, AB  T4R 2M2

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TBRM SERVICES LLC
PO BOX 50325
MIDLAND, TX  79710

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TCM DYNAMICS LLC
276 CORGEY ROAD
PLEASANTON, TX  78064

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TDS
PO BOX 94213
PALATINE, IL  60094-4213

TDWATERHOUSE CANADA/CDS (5036)
ATT YOUSUF AHMED OR PROXY MGR
77 BLOOR ST WEST
3RD FL
TORONTO, ON  M4Y 2T1  CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

TEAM HOUSING SOLUTIONS INC
PO BOX 310697
NEW BRAUNFELS, TX  78131-0697

[NAME ON FILE]
[ADDRESS ON FILE]

TECH TOOL & RENTAL, LLC
3001 W LOOP 250 N
STE C105-148
MIDLAND, TX  79705

TECH WEST, LLC
4601 S. PINEMONT DR. STE 140
HOUSTON, TX  77041-9366

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TELEDAIR COMMUNICATIONS
2541 ELMIRA STREET
SAYRE, PA  18840

TELESIS TECHNOLOGIES INC
28181 RIVER DALE
CIRCLEVILLO, OH  43113

[NAME ON FILE]
[ADDRESS ON FILE]

TEMPLETON LAW FIRM
905 S ABE
SAN ANGELO, TX  76903

TENARIS COILED TUBES, LLC
2200 W LOOP SOUTH 800
HOUSTON, TX  77027

TENARIS COILED TUBES, LLC
C/O KATHY WORCHESIK
2200 W LOOP SOUTH 800
HOUSTON, TX  77027

TENARIS GLOBAL SERVICES
400 530 8TH AVE SW
CALGARY, AB  T2P 3S8

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TEXAS AIR HYDRAULIC SERVICE & SUPPLY,
INC.
PO BOX 2785
LONGVIEW, TX  75606

[NAME ON FILE]
[ADDRESS ON FILE]

TEXAS ATTORNEY GENERALS OFFICE
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS DEPARTMENT OF MOTOR VEHICLES
VEHICLE TITLES AND REGISTRATION
DIVISION
2110 E. GOVERNORS CIRCLE, SUITE A
HOUSTON, TX  77092

TEXAS DEPARTMENT OF STATE HEALTH
SERVICES
5425 POLK STREET
HOUSTON, TX  77023

TEXAS DEPT OF STATE HEALTH SVC
PO BOX 12190
LOCKBOX - GENERAL LICENSE ACK.
AUSTIN, TX  78711-2190

[NAME ON FILE]
[ADDRESS ON FILE]

TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO  64121-9913

TEXAS HEAT TREATING INC
PO BOX 1117
ROUND ROCK, TX  78660

TEXAS INDUSTRIAL RADIATOR, INC.
PO BOX 2013
ADKINS, TX  78101

TEXAS IRON AND STEEL, LLC
PO BOX 7317
LONGVIEW, TX  75607

TEXAS REFINERY CORPORATION
PO BOX 711
FORT WORTH, TX  76101

TEXAS S.W. CRYOGENICS, INC.
PO BOX 2220
TOMBALL, TX  77377

TEXAS SERIES OF LOCKTON COMPANIES, LLC
3657 BRIARPARK DRIVE, SUITE 700
HOUSTON, TX  77042

[NAME ON FILE]
[ADDRESS ON FILE]

TEXAS WIRELINE MANUFACTURING
8821 FORUM WAY   STE 101
FORT WORTH, TX  76140

TEXDOOR, LTD
11202 BOMAR LANE
SAN ANTONIO, TX  78233

[NAME ON FILE]
[ADDRESS ON FILE]

TEX-OMA BUILDERS SUPPLY CO.
2701 COMMERCE ST
WICHITA FALLS, TX  76301

TEXOMA PLUMBING & CONSTRUCTION LLC
703 DECATUR ST
BOWIE, TX  76230

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TGT OIL & GAS SERVICES LLC
1304 LANGHAM CREEK DR
SUITE 440
HOUSTON, TX  77084

[NAME ON FILE]
[ADDRESS ON FILE]

THE BOSWORTH COMPANY LTD
2205 WEST INDUSTRIAL AVENUE
MIDLAND, TX  79701

THE BOSWORTH COMPANY
PO BOX 3449
MIDLAND, TX  79702

THE BOSWORTH COMPANY, LTD
2205 WEST INDUSTRIAL AVENUE
MIDLAND, TX  79701

THE CRYSTAL SPRINGS INN AND SUITES
20485 ROUTE 220
TOWANDA, PA  18848

THE CYPHER COMPANY, INC.
PO BOX 640255
PITTSBURGH, PA  15264-0255

THE GUND COMPANY INC.
BOX 843034
KANSAS CITY, MO  64184-3034

THE GUND COMPANY INC.
C/O PAUL MARINO
PO BOX 843034
KANSAS CITY, MO  64184-3034

THE GUND COMPANY MEXICO S DE RL DE CV
1801 - S - 2ND ST
MCALLEN, TX  78503

THE JACK OLSTA CO.
810 IH 45 NORTH
HUNTSVILLE, TX  77320

THE LAW GROUP OF THP
PO BOX 1410
HOUSTON, TX  77251

THE OFFICE CENTER INC.
PO BOX 3211
LONGVIEW, TX  75606

THE PALMS AT BRIARWOOD LLC
4805 BRIARWOOD AVE
MIDLAND, TX  79707

THE PARZIVAND LAW FIRM PLLC
10701 CORPORATE DR SUITE 185
STAFFORD, TX  77477

THE PLAZA GROUP, INC.
1177 WEST LOOP SOUTH
SUITE 1450
HOUSTON, TX  77027

THE REYNOLDS COMPANY
PO BOX 896689
CHARLOTTE, NC  28289-6689

[NAME ON FILE]
[ADDRESS ON FILE]

THE UNITED STATES ATTORNEYS OFFICE
FOR THE SOUTHERN DISTRICT OF TEXAS
ATTN: RICHARD A KINCHELOE
1000 LOUISIANA ST
HOUSTON, TX  77002

THE VESTED GROUP
1001 18TH STREET
PLANO, TX  75074

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

THERMAL CORPORATION
1264 SLAUGHTER RD
MADISON, AL  35758

[NAME ON FILE]
[ADDRESS ON FILE]

THIRD COAST DISTRIB. (NAPA)
PO BOX 60410
CORPUS CHRISTI, TX  78466-0410

THIRD COAST DISTRIBUTING LLC
PO BOX 60410
CORPUS CHRISTI, TX  78466

[NAME ON FILE]
[ADDRESS ON FILE]

THOMAS JEFFERSON SOCCER CLUB
319 RETRIEVER LANE
JEFFERSON HILLS, PA  15025

THOMAS JEFFERSON YOUTH GIRLS
SOFTBALL ASSOCIATION
1301 TOWNE HALL TERRACE DRIVE
JEFFERSON HILLS, PA  15025

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

THOMSON REUTERS (TAX & ACCOUNTING)
INC.
PO BOX 71687
CHICAGO, IL  60694-1687

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TIFCO INDUSTRIES
PO BOX 40277
HOUSTON, TX  77240-0277

[NAME ON FILE]
[ADDRESS ON FILE]

TIMBALIER PREMIUM SERVICES
2220 GRAND CAILLOU RD
HOUMA, LA  70363

TIMBERCREEK REAL ESTATE LLC
175 CR 131
GAINESVILLE, TX  76240

TIMSCO
1951 UNIVERSITY BUSINESS DRIVE
SUITE 121
MCKINNEY, TX  75071

TIRE & SERVICE PROFESSIONALS, INC
52 SOUTH WHITE STREET
BROOKVILLE, PA  15825

TITAN MACHINERY
3079 ENERGY DR
DICKINSON, ND  58601

[NAME ON FILE]
[ADDRESS ON FILE]

TITANLINER, INC
PO BOX 670424
DALLAS, TX  75267-0424

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TM MOBIL DRUG SCREENING
PO BOX 1158
MONAHANS, TX  79756

TMD OILFIELD TECHNOLOGY LLC
2010 GRANDWAY DRIVE
KATY, TX  77449

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TOMS EQUIPMENT, INC
1176 BURGETTSTON ROAD
HICKORY, PA  15340

TOMS HARDWARE AND FEED, INC.
615 CAYUTA AVE
WAVERLY, NY  14892

TONTINE MANAGEMENT, LLC
TONTINE ASSET MANAGEMENT
C/O JEFFREY GENDELL
1 SOUND SHORE DRIVE, SUITE 304
GREENWHICH, CT  06830

[NAME ON FILE]
[ADDRESS ON FILE]

TOOZ CONSTRUCTION INC.
4038 3RD AVE W
DICKINSON, ND  58601

TOP 1 XPRESS FREIGHT
4732 FM 2920
SPRING, TX  77388

TOP 1 XPRESS FREIGHT
5900 BALCONES DR
STE 100
AUSTIN, TX  78731

[NAME ON FILE]
[ADDRESS ON FILE]

TOP LINE RENTAL, LLC
PO BOX 2290
HENDERSON, TX  75653

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TOTAL SAFETY U.S., INC.
PO BOX 654171
DALLAS, TX  75265-4171

TOTAL TORQUE, LLC
124 S WARD DRIVE
LONGVIEW, TX  75604

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TOWANDA IRON & METAL INC
1 RIVER STREET
TOWANDA, PA  18848

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
PO BOX 660926
DALLAS, TX  75266-0926

TR ENGINEERING INC.
1350 GREEN HILLS ROAD 10
SCOTTS VALLEY, CA  95066

TRACO MANUFACTURING, LLC
620 SOUTH 1325 WEST
OREM, UT  84058

TRADEMARK SOLUTIONS
114 GREENE ST
MARIETTA, OH  45750

TRADESTATION SECS (0271)
ATT CORPORATE ACTIONS
8050 SW 10TH ST, STE 2000
PLANTATION, FL  33324

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TRAINHAM ICE
PO BOX 141
GOREE, TX  76363

TRANSAXLE, LLC
PO BOX 83082
CHICAGO, IL  60691

[NAME ON FILE]
[ADDRESS ON FILE]

TRANSWOOD LOGISTICS, INC.
PO BOX 189
OMAHA, NE  68101

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TRI STATE SUPPLY COMPANY INC
PO BOX 785951
PHILADELPHIA, PA  19178-5951

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TRINITY SCHOOL OF MIDLAND
3500 WEST WADLEY AVE
MIDLAND, TX  79707

TRINITY SLING AUTHORITY, INC
3508 AVENUE F EAST
ARLINGTON, TX  76011

TRINITY SLING, INC.
3508 AVE F EAST
ARLINGTON, TX  76011

TRINITY VALLEY ELECTRIC COOPERATIVE
PO BOX 1228
KAUFMAN, TX  75142-5403

TRINITY WASTE SERVICES SOUTHEAST
PO BOX 677839
DALLAS, TX  75267-7839

[NAME ON FILE]
[ADDRESS ON FILE]

TRIO EQUIP. RENTAL & SERVICES, LLC
PO BOX 2208
ALICE, TX  78333

[NAME ON FILE]
[ADDRESS ON FILE]

TRIPLE R DC EXPERTS
2744 RIGSBY AVENUE
SAN ANTONIO, TX  78222

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TRISURA INSURANCE COMPANY
2 STAMFORD PLAZA
SUITE 1504
281 TRESSER BOULEVARD
STAMFORD, CT  06901

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TRUCK N STUFF ACCESSORIES INC
1180 JEFFERSON AVE
WASHINGTON, PA  15301

TRUCK SUPPLIERS INC
2401 W TOWNE
GLENDIVE, MT  59330

TRUCKPRO (HOBBS SPRING & SUSPENSION)
29787 NETWORK PLACE
CHICAGO, IL  60673-1787

[NAME ON FILE]
[ADDRESS ON FILE]

TRUPAR AMERICA, INC.
160 WILSON ROAD
BENTLEYVILLE, PA  15314

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TSI FLOW PRODUCTS INC
PO BOX 9182
CORPUS CHRISTI, TX  78469

TSP MANUFACTURING
3303 W 12TH STREET
HOUSTON, TX  77008

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TULPEHOCKEN MT SPRING WATER
750 POINT TOWNSHIP DR
NORTHUMBERLAND, PA  17857

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

TWISTED S APPAREL
5400 UNIVERSITY BLVD
SUITE 104
TYLER, TX  75707

TXTAG
PO BOX 650749
DALLAS, TX  75265-0749

TXU ENERGY
PO BOX 650638
DALLAS, TX  75265

TXU ENERGY
PO BOX 650638
DALLAS, TX  75265-0638

U.S. BANCORP INVEST (0280)
ATT KEVIN BROWN OR PROXY MGR
60 LIVINGSTON AVE
ST. PAUL, MN  55107-1419

U.S. BANK N.A. (2803)
ATT PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CTR DR
STE 302
MILWAUKEE, WI  53212

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
ATTN DONALD "WALLY" JONES
333 COMMERCE ST, STE 900
NASHVILLE, TN  37201

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
ATTN SHAWN S GOFFINET
333 COMMERCE ST, STE 900
NASHVILLE, TN  37201

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
C/O PORTER HEDGES LLP
ATTN DAISY PUENTE
1000 MAIN ST, 36TH FL
HOUSTON, TX  77002

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
C/O PORTER HEDGES LLP
ATTN E. JAMES COWEN
1000 MAIN ST, 36TH FL
HOUSTON, TX  77002

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
C/O PORTER HEDGES LLP
ATTN JOYCE KAO SOLIMAN
1000 MAIN ST, 36TH FL
HOUSTON, TX  77002

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
C/O PORTER HEDGES LLP
ATTN LAUREN F. HUNT
1000 MAIN ST, 36TH FL
HOUSTON, TX  77002

U.S. BANK TRUST COMPANY, NATIONAL
ASSOCIATION
CM-9690
PO BOX 70870
ST. PAUL, MN  55170-9690

U.S. CORROSION TECHNOLOGIES
2850 INDUSTRIAL LANE
GARLAND, TX  75041

[NAME ON FILE]
[ADDRESS ON FILE]

U.S. STEEL OILWELL SERVICES, LLC
PO BOX 844532
DALLAS LOCKBOX SERVICES
DALLAS, TX  75284-4532

[NAME ON FILE]
[ADDRESS ON FILE]

UBS AG (2507)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UBS FIN SVCS LLC (0221)
ATT PROXY DEPT - JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ  07086

UBS SECS LLC (0642)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UBS SECS LLC LENDING (5284)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UE MANUFACTURING
PO BOX 731597
DALLAS, TX  75373-1597

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ULINE
PO BOX 88741
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL  60680-1741

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULSTER MUNICIPAL AUTHORITY
PO BOX 157
ULSTER, PA  18850

UNDER PRESSURE CONNECTIONS, LLC
825 US HWY 15
SOUTH WILLIAMSPORT, PA  17702

UNDERWRITERS AT LLOYDS LONDON
LLOYDS AMERICA, INC.
280 PARK AVENUE, EAST TOWER
25TH FLOOR
NEW YORK, NY  10017

[NAME ON FILE]
[ADDRESS ON FILE]

UNIFIRST CORPORATION - LONGVIEW
P O BOX 7393
LONGVIEW, TX  75607

UNIFIRST CORPORATION
PO BOX 650481
DALLAS, TX  75265-0481

UNIFIRST FIRST AID  SAFETY
3499 RIDER TRAIL SOUTH
ST LOUIS, MO  63045

UNIFIRST HOLDINGS INC
1150 SECOND AVE
NEW KENSINGTON, PA  15068

[NAME ON FILE]
[ADDRESS ON FILE]

UNITED ENGINES
PO BOX 731594
DALLAS, TX  75373-1594

UNITED OIL & GREASE
PO BOX 6116
AUSTIN, TX  78762

UNITED OIL AND GREASE
PO BOX 18958
AUSTIN, TX  78760

[NAME ON FILE]
[ADDRESS ON FILE]

UNITED POWER
PO BOX 173703
DENVER, CO  80217-3703

UNITED RENTALS (NORTH AMERICA), INC.
PO BOX 840514
DALLAS, TX  75284-0514

UNITED SALT CORPORATION LLC
PO BOX 53744
LAFAYETTE, LA  70505-3744

UNITED STATES TRUSTEE
515 RUSH STREET, SUITE 3516
HOUSTON, TX  77002

UNITED VISION LOGISTICS LLC
PO BOX 673003
DALLAS, TX  75267-3003

UNITED VISION LOGISTICS LLC
PO BOX 975357
DALLAS, TX  75397

UNITED WAY OF HARRISON AND
DODDRIDGE COUNTIES
445 W MAIN ST
CLARKSBURG, WV  26301

UNIVAR USA INC.
62190 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0621

[NAME ON FILE]
[ADDRESS ON FILE]

UNUM
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402-1330

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

URBAN MOBILITY
111 10A STREET NW
CALGARY, AB  T2E 7E4

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

US CHAPARRAL WATER SYSTEMS INC
PO BOX 80249
MIDLAND, TX  79708

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

US RECOGNITION
3235 S WADSWORTH BLVD
LAKEWOOD, CO  80227

US SILICA ENERGY COMPANY
PO BOX 931158
ATLANTA, GA  31193-1158

UTAH ATTORNEY GENERALS OFFICE
ATTN DEREK BROWN
350 N STATE ST
SALT LAKE CITY, UT  84114

UTAH DEPARTMENT OF REVENUE
210 NORTH 1950 W
SALT LAKE CITY, UT  84134-0400

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

UTEX INDUSTRIES, INC.
PO BOX 4346
DEPT 81
HOUSTON, TX  77210-4346

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

UTILITY TRAILER SALES SOUTHEAST TEXAS
INC
PO BOX 24399
HOUSTON, TX  77229

V.P. SALES & MANUFACTURING
PO BOX 408
ALICE, TX  78333

[NAME ON FILE]
[ADDRESS ON FILE]

VALAQ INC
11130 105 AVE NW
EDMONTON, AB  75H 0L5

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VALLEY ENERGY
PO BOX 340
SAYRE, PA  18840-0340

VALLEY MACHINE
PO BOX 13126
BAKERSFIELD, CA  93389-3126

VALLEY SOLVENTS & CHEMICALS
PO BOX 18
COMBES, TX  78535

VALLOUREC TUBE ALLOY LLC
PO BOX 734020
DALLAS, TX  75373-4020

[NAME ON FILE]
[ADDRESS ON FILE]

VALOR INTERNATIONAL
8131 LYNDON B JOHNSON FREEWAY
SUITE 180
DALLAS, TX  75251

[NAME ON FILE]
[ADDRESS ON FILE]

VALTEK
PO BOX 952097
SAINT LOUIS, MO  63195-2097

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VAN ZANDT APPRAISAL DISTRICT
PO BOX 926
CANTON, TX  75103

[NAME ON FILE]
[ADDRESS ON FILE]

VANGUARD MARKETING CORP (0062)
ATT BEN BEGUIN OR PROXY MGR
14321 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260

VANTAGE PUMP AND COMPRESSOR LTD
17320 BELL NORTH DR
SCHERTZ, TX  78154

[NAME ON FILE]
[ADDRESS ON FILE]

VAQUERO WELDING & FABRICATION INC
3500 N CR 1130
MIDLAND, TX  79705

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VASQUEZ WELDING
302 E OAK AVE
MIDLAND, TX  79705

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VEGA AMERICAS, INC.
VEGA AMERICAS, INC.
PO BOX 640162
CINCINNATI, OH  45264-0162

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VELOCITY BUSINESS PRODUCTS
16445 AIR CENTER BLVD
SUITE 100
HOUSTON, TX  77032

VELOCITY CLEARING (0294)
ALFRED PENNISI OR PROXY MGR
100 WALL ST
26TH FL
NEW YORK, NY  10005

VELOX CLEARING LLC (3856)
ATT PROXY MGR
2400 E. KATELLA AVE
STE 725
ANAHEIM, CA  92806

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VERIFORCE LLC
300 HOLIDAY SQUARE SUITE 100
COVINGTON, LA  70433

VERIFORCE LLC
PO BOX 843429
DALLAS, TX  75284

VERIFORCE LLC
PO BOX 843429
DALLAS, TX  75284-3429

VERIZON COMMUNICATIONS INC.
PO BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

[NAME ON FILE]
[ADDRESS ON FILE]

VERNON PARISH DEPT OF TAXATION
301 EAST COURTHOUSE STREET
LEESVILLE, LA  71496

VERNOR MATERIAL AND EQUIPMENT CO INC
PO BOX 967
CLUTE, TX  77531

[NAME ON FILE]
[ADDRESS ON FILE]

VERTEX, INC.
25528 NETWORK PL
CHICAGO, IL  60673-1255

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VETERANS GARAGE DOOR
1257 BEN RICHEY DR
ABILENE, TX  79602

VIATRAN CORPORATION
PO BOX 934811
ATLANTA, GA  31193-4811

VIBRANT CLEANING SERVICES
803 E C STREET
MONAHANS, TX  79756

VIBRANTZ MINERALS LLC
16945 NORTHCHASE DR SUITE 2000
HOUSTON, TX  77060

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VIKING TRANSPORT LLC
PO BOX 219
NEW SUMMERFIELD, TX  75780

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VINSON & ELKINS
PO BOX 200828
DALLAS, TX  75320-0828

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VIRGINIA ATTORNEY GENERALS OFFICE
ATTN JAY JONES
202 N NINTH ST
RICHMOND, VA  23219

VIRTU AM (0295)
ATT JANICA BRINK OR PROXY MGR
300 VESEY ST
NEW YORK, NY  10282

VISION FIN MKTS LLC (0595)
ATT OPS DEPT
120 LONG RIDGE RD, 3 NORTH
STAMFORD, CT  06902

VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES, CA  90074-2788

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

VMOX, LLC
2 SEAVIEW BOULEVARD
SUITE 104
PORT WASHINGTON, NY  11050

VO CONSULTING INC.
7377 SALISBURY AVENUE
UNIT 308
BURNABY, BC  V5E 4B2

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

W M OILFIELD SERVICES, INC
PO BOX 1347
MC CAMEY, TX  79752

W. VA.-OHIO MOTOR SALES, INC
142 RIVER ROAD
WHEELING, WV  26003

WABTEC COMPONENTS LLC
PO BOX 538234
DEPT 1236
ATLANTA, GA  30353-8234

WAGEWORKS, INC.
PO BOX 45772
SAN FRANCISCO, CA  94145-0772

WAGNER SUPPLY COMPANY
PO BOX 225387
DALLAS, TX  75222-5387

[NAME ON FILE]
[ADDRESS ON FILE]

WALKER ENTERPRISE TX, INC
PO BOX 270297
CORPUS CHRISTI, TX  78427

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WALLBROOK ADVISORY LIMITED
1 KING STREET
LONDON  EC2V 8AU
UNITED KINGDOM

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WALTS GARAGE, INC.
1067 EAST NATIONAL PIKE
WASHINGTON, PA  15301

WAMPUM HARDWARE COMPANY
636 PADEN RD
NEW GALILEE, PA  16141

WARD COUNTY TAX A/C
VICKI HEFLIN, PCC
P.O. BOX 290
MONAHANS, TX  79756

WARD MEMORIAL HOSPITAL
PO BOX 40
MONAHANS, TX  79756

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WARRIOR CRANE SERVICE LLC
PO BOX 58
LAWN, TX  79530

WARRIOR TECHNOLOGIES LLC
PO BOX 208670
DALLAS, TX  75320-8670

[NAME ON FILE]
[ADDRESS ON FILE]

WASHINGTON APARTMENTS, LLC
6200 MID ATLANTIC DRIVE
MORGANTOWN, WV  26508

WASHINGTON COUNTY DUCKS UNLIMITED
INC
55 ALBRIGHT ROAD
BEVERLY, OH  45715

WASHINGTON FORD, INC
507 WASHINGTON ROAD
WASHINGTON, PA  15301

WASHINGTON IRON WORKS
400 E LAMAR ST
SHERMAN, TX  75090

WASHINGTON PARISH DEPARTMENT OF
TAXATION
1002 MAIN ST
FRANKLINTON, LA  70438

WASHINGTON PHYSICIANS GROUP
PO BOX 855
WASHINGTON, PA  15301

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WASTE CONNECTIONS LONE STAR, INC.
PO BOX 679859
DALLAS, TX  75267-9859

WASTE MANAGEMENT OF COLORADO, INC
PO BOX 7400
PASADENA, CA  91109-7400

WASTE MANAGEMENT OF NEW MEXICO, INC.
PO BOX 7400
PASADENA, CA  91109-7400

WASTE MANAGEMENT OF OKLAHOMA CITY
PO BOX 660345
DALLAS, TX  75266

WATER LENS LLC
PO BOX 270568
HOUSTON, TX  77277-0568

WATER PROCESSING
2120 N. BENSING RD
HOBBS, NM  88240-9254

WATER WAY SOLUTIONS, LLC
PO BOX 429
GLENROCK, WY  82637

WATERCUT SERVICES, INC.
PO BOX 1876
KILGORE, TX  75663

WATERFORD COMMUNITY FAIR
PO BOX 244
WATERFORD, OH  45786

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WATSON TRUCK & SUPPLY
PO BOX 10
HOBBS, NM  88241

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WAYNES WIRE ROPE, LLC
PO BOX 1495
CAMBRIDGE, OH  43725

WAYSIDE RADIATOR SHOP
1339 E 2ND STREET
ODESSA, TX  79761

WAZEECRANE
PO BOX 5562
DENVER, CO 80217-5562

[NAME ON FILE]
[ADDRESS ON FILE]

WEALTHSIMPLE INVESTMENTS INC./CDS (5004)
ATT CORPORATE ACTIONS DEPT
80 SPADINA AVE, 4TH FL
TORONTO, ON  M5V 2J4
CANADA

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WEATHERFORD U.S. LP
PO BOX 200176
DALLAS, TX  75320-0176

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WEBSTER PARISH DEPT OF TAXATION
103 S MONROE ST
MINDEN, LA  71055

WEDBUSH SECS INC./P3 (8199)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90017

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WELDING EQUIPMENT & REPAIR SERVICE
325 COUNTRY CLUB ROAD
PO BOX 370
MEADOW LANDS, PA  15347

WELDING SUPPLY OF MONAHANS, LLC
PO BOX 810
MONAHANS, TX  79756

WELDRIL HOLDINGS, LLC
PO BOX 470485 DEPT 101
TULSA, OK  74147

WELDTEK SPECIALTY SERVICES, INC.
PO BOX 10613
CORPUS CHRISTI, TX  78460

WELL CONTROL SCHOOL
8032 MAIN STREET
HOUMA, LA  70360

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WELL PRO FISHING AND RENTAL TOOLS
PO BOX 2436
WILLISTON, ND  58802-2436

WELL SEALS LLC
PO BOX 171818
ARLINGTON, TX  76003-1818

[NAME ON FILE]
[ADDRESS ON FILE]

WELLPRO, INC.
PO BOX 2436
WILLISTON, ND  58802-2436

WELLS FARGO BANK NA/SIG (2072)
ATT SCOTT NELLIS OR PROXY MGR
1525 W T HARRIS BLVD
1ST FL
CHARLOTTE, NC  28262-8522

WELLS FARGO BANK, N.A.
1525 W W.T. HARRIS BOULEVARD
CIC-3C2
MAC D1109-012
CHARLOTTE, NC  28262

WELLS FARGO CLEARING
ATTN PROXY DEPARTMENT
ONE NORTH JEFFERSON AVE
ST. LOUIS, MO  63103

WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
PO BOX 650016
DALLAS, TX  75265-0016

[NAME ON FILE]
[ADDRESS ON FILE]

WELLTEC, INC.
22440 MERCHANTS WAY
KATY, TX  77449

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WENDY BURGESS TARRANT COUNTY
TAX ASSESSOR-COLLECTOR
100 E WEATHERFORD
FORT WORTH, TX  76196

WENDY BURGESS TARRANT COUNTY
TAX ASSESSOR-COLLECTOR
PO BOX 961018
FORT WORTH, TX  76161-0018

WERTS WELDING & TANK SERVICE INC
400 N OLD ST LOUIS RD
WOOD RIVER, IL  62095

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WEST PENN POWER
PO BOX 3687
AKRON, OH  44309-3687

[NAME ON FILE]
[ADDRESS ON FILE]

WEST TEXAS OFF ROAD
915 W 42ND STREET
ODESSA, TX  79764

WEST TEXAS WINDSHIELDS
926 N. GRANDVIEW
ODESSA, TX  79761

WEST VIRGINIA ATTORNEY GENERALS
OFFICE
ATTN JOHN B MCCUSKEY
WV STATE CAPITOL BLDG
1900 KANAWHA BLVD E, RM E-26
CHARLESTON, WV  25305

WEST VIRGINIA STATE FIRE MARSHAL
1207 QUARRIER STREET
CHARLESTON, WV  25301

WEST VIRGINIA STATE TAX DEPT
1001 LEE STREET EAST
CHARLESTON, WV  25301

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WESTCAN OILFIELD SUPPLY
2211 - 87 AVE NW
EDMONTON, AB  T6P 1L5

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WESTERN SUPPLIES INC.
PO BOX 551
WICHITA FALLS, TX  76307

WESTERN TRAILER & EQUIPMENT
1110 E HWY 80
ABILENE, TX  79601

WESTLIE TRUCK CENTER OF DICKINSON
PO BOX 1900
DICKINSON, ND  58602-1900

WESTSIDE MACHINE SHOP, INC.
PO BOX 1015
WILLISTON, ND  58802-1015

WEX BANK
PO BOX 6293
CAROL STREAM, IL  60197-6293

WEX BANK
PO BOX 6293
CAROL STREAM, IL  6197-6293

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WHITE OAK ABL 3 LLC
3 EMBARCADERO CENTER 5TH FLOOR
SAN FRANCISCO, CA  94111

WHITE OAK COMMERCIAL FINANCE, LLC
ATTN GLENN SCHWARTZ
1155 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

WHITE OAK COMMERCIAL FINANCE, LLC
C/O PAUL HASTINGS LLP
ATTN JENNIFER YOUNT
200 PARK AVE
NEW YORK, NY  10166

WHITE OAK COMMERCIAL FINANCE, LLC
C/O PAUL HASTINGS LLP
ATTN MIGUEL CADAVID
200 PARK AVE
NEW YORK, NY  10166

WHITE OAK COMMERCIAL FINANCE, LLC
C/O PAUL HASTINGS LLP
ATTN RAFAEL ALVARADO
200 PARK AVE
NEW YORK, NY  10166

WHITE OAK COMMERCIAL FINANCE, LLC
C/O PAUL HASTINGS LLP
ATTN ROGER SCHWARTZ
200 PARK AVE
NEW YORK, NY  10166

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WIKA SENSOR TECHNOLOGY, LP
1000 WIEGAND BLVD
LAWRENCEVILLE, GA  30043

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WILLIAMS COUNTY TREASURER
PO BOX 2047
WILLISTON, ND  58802-2047

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WILLISTON BASIN INSPECTION, INC
PO BOX 20
WILLISTON, ND  58802

WILLISTON PARTS SUPPLY CO
1300 2ND AVE W
WILLISTON, ND  58801

WILLISTON TIRE CENTER, INC.
PO BOX 1272
WILLISTON, ND  58801

[NAME ON FILE]
[ADDRESS ON FILE]

WILMORE SNACK SALES, INC
PO BOX 8828
SHREVEPORT, LA  71148

WILSON COMPANY
PO BOX 9100
ADDISON, TX  75001-9100

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WILSON STARTER GENERATOR & SERVICE
INC.
PO BOX 1221
MINDEN, LA  71058

WILSON WRECKER SERVICE
PO BOX 3784
LUBBOCK, TX  79452

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WINCO DISPOSAL
203 SOUTH 1ST STREET
LUFKIN, TX  75901

WINCO TRUCKING, LLC
DBA COASTAL PLAINS TRUCKING
203 SOUTH 1ST STREET
LUFKIN, TX  75901

[NAME ON FILE]
[ADDRESS ON FILE]

WINDSTREAM COMMUNICATIONS
PO BOX 9001908
LOUISVILLE, KY  40290-1908

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WINSTON BRADFORD  LLC
203 S. FIRST STREET
LUFKIN, TX  75901-3825

WINZER FRANCHISE COMPANY
PO BOX 208933
DALLAS, TX  75320-8933

WIRELINE CONTROL SYSTEMS, LLC
5033 US HWY 90 E
BROUSSARD, LA  70518

WIRELINE HARDWARE SUPPLY LLC
PO BOX 10
BROUSSARD, LA  70518

WIRELINE TECHNOLOGIES INC.
2140 NORTH REDWOOD ROAD 60
SALT LAKE CITY, UT  84116

WIRELINE TRUCK FAB LP
PO BOX 142
SEGUIN, TX  78156

WIRELINE WIDGETS LLC
6411 SOUTH COUNTY ROAD 1273
MIDLAND, TX  79706

WIRELINE WIDGETS LLC
PO BOX 222083
DALLAS, TX  75222-2083

[NAME ON FILE]
[ADDRESS ON FILE]

WISE COUNTY
404 W. WALNUT
DECATUR, TX  76234

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WOLF CREEK ATHLETIC BOSTERS
PO BOX 172
WATERFORD, OH  45786

WOLF PACK RENTALS, LLC
27120 FULSHEAR BEND DR
SUITE 900-314
FULSHEAR, TX  77441

[NAME ON FILE]
[ADDRESS ON FILE]

WOLFEX ENERGY SERVICES LLC
128 VISION PARK BLVD STE 240
SHENANDOAH, TX  77384

[NAME ON FILE]
[ADDRESS ON FILE]

WOMACK MACHINE SUPPLY CO LLC
P O BOX 679055
DALLAS, TX  75267-9055

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WOODFORD ON MOCKINGBIRD
1412 MOCKINGBIRD
MIDLAND, TX  79705

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WORK WEAR SAFETY SHOES
6318 AIRPORT FREEWAY, SUITE C
FORT WORTH, TX  76117

WORKERS COMPENSATION BOARD -
ALBERTA
PO BOX 2542 STN M
CALGARY, AB  T2P 5E7

WORKERS COMPENSATION BOARD -
SASKATCHEWAN
RR 1 STATION MAIN
LACOMBE, AB  T4L 2N1
CANADA

WORKIVA INC.
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKOVER SOLUTIONS INC
PO BOX 21
IMPERIAL, PA  15126

WORLD WIDE FILTRATION, INC.
PO BOX 1186
BAYTOWN, TX  77522-1186

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WRIGHTS PRINTING LLP
2407 TIMBERLOCH PLACE
SUITE A
THE WOODLANDS, TX  77380

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WSW SERVICES LLC
3782 COUNTY ROAD 211
GAINESVILLE, TX  76240

WTG FUELS, INC.
PO BOX 3514
MIDLAND, TX  79702

WTV FLOW CONTROL LLC
117 PENNINGTON ST
BUFFALO GAP, TX  79508

WVU MEDICINE URGENT CARE MARIETTA
PO BOX 798
MORGANTOWN, WV  26507-0798

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

WYO-BEN, INC
PO BOX 80687
BILLINGS, MT  59108-0687

WYOMING ATTORNEY GENERALS OFFICE
ATTN KEITH G KAULZ
109 STATE CAPITOL
200 W 24TH ST
CHEYENNE, WY  82002

WYOMING COMPLETION TECHNOLOGIES INC
PO BOX 46
POWELL, WY

WYOMING DEPARTMENT OF REVENUE
122 W. 25TH STREET
HERSCHLER BUILDING
CHEYENNE, WY  82002-0110

[NAME ON FILE]
[ADDRESS ON FILE]

XACT ENGINEERED MFG SOLUTIONS
9851 FALLBROOK PINES DRIVE
STE 100
HOUSTON, TX  77064

XCALIBER CONTAINER, LLC
1004 LOUIS ST
GRAHAM, TX  76450

XCEL ENERGY INC.
PO BOX 660553
DALLAS, TX  75266-0553

[NAME ON FILE]
[ADDRESS ON FILE]

XCONNECT LLC
C/O DAVE BELLAND
PO BOX 393
FARMINGTON, NM  87499

XCONNECT LLC
PO BOX 393
FARMINGTON, NM  87499

XL SPECIALTY INSURANCE COMPANY
ONE WEST NATIONWIDE BOULEVARD
COLUMBUS, OH  43215

XPLORE BUSINESS
300 LOCKHART MILL RD
PO BOX 9060
WOODSTOCK, NB  E7M 6B5

XPLORE OPERATING, LLC
XPLORE OPERATING, LLC
2223 WANDA WAY, UNIT B
ARLINGTON, TX  76001

XSTREMEMD
1028 FORUM DRIVE
BROUSSARD, LA  70518

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

X-TORC ENERGY SERVICES LLC
PO BOX 732951
DALLAS, TX  75373

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

YOUNG COUNTY MACHINE INC
1814 380 BYPASS
GRAHAM, TX  76450

[NAME ON FILE]
[ADDRESS ON FILE]

YPO FORUM V
PO BOX 17017
GALVESTON, TX  77552

[NAME ON FILE]
[ADDRESS ON FILE]

ZAPP PRECISION WIRE INC
266 SAMUEL BARNET BLVD.
NEW BEDFORD, MA  02745

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ZENO OFFICE SOLUTIONS INC
PO BOX 660831
DALLAS, TX  75266-0831

ZEP  SALES & SERVICE
PO BOX 841508
DALLAS, TX  75284-1508

[NAME ON FILE]
[ADDRESS ON FILE]

ZIA NATURAL GAS COMPANY
510 E. BENDER
HOBBS, NM  88240

ZIEGLER TIRE & SUPPLY CO, INC
PO BOX 678
MASSILLON, OH  44648

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

[NAME ON FILE]
[ADDRESS ON FILE]

ZIMMERER KUBOTA & EQUIPMENT, INC.
PO BOX 162389
FORT WORTH, TX  76161

ZIONS BANCORPORATION N.A. DBA AMEGY
BANK
1717 WEST LOOP SOUTH
HOUSTON, TX  77027

Z-K EXPRESS LUBE, INC.
4008 N GRIMES ST
PMB  262
HOBBS, NM  88240

ZOHO CORPORATION
PO BOX 162389
LOS ANGELES, CA  90189-4926

ZONE & COMPANY SOFTWARE CONSULTING
LLC
6 LIBERTY SQUARE, PMB 6040
BOSTON, MA  02109

[NAME ON FILE]
[ADDRESS ON FILE]

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

ZURICH NORTH AMERICA
3059 PAYSPHERE CIRCLE
CHICAGO, IL  60674

Total: 5511